# EXHIBIT 4

# Limited Subsurface Investigation

### 1st Cleaners
### 7307 N. MacArthur Blvd.
### Warr Acres, Oklahoma



February 8, 2012
Terracon Project No. 03127002



EXHIBIT

4

**Prepared for:**

The Langfan Company
New York, New York

**Prepared by:**

Terracon Consultants, Inc.
Oklahoma City, Oklahoma



Offices Nationwide    Established in 1965
Employee-Owned    terracon.com

**Terracon**

Geotechnical ■ Environmental ■ Construction Materials ■ Facilities



February 8, 2012


The Langfan Company
119 West 57th Street, #906
New York, NY 10019

Attn:   Mr. Mark Langfan
        P: 212.832.0200
        F: 212.832.3700
        E: mapmun@aol.com

Re:     Limited Subsurface Investigation
        1st Cleaners
        7307 N. MacArthur Blvd.
        Warr Acres, Oklahoma
        Project No.  03127002

Dear Mr. Langfan:

Terracon is pleased to submit the enclosed Limited Subsurface Investigation (LSI) report for the above referenced site.  This investigation was performed in accordance with our proposal dated January 5, 2012.

We appreciate the opportunity to perform these services for the Langfan Company.  Please contact either of the undersigned at (405) 525-0453 if you have questions regarding the information provided in the report.



Sincerely,
**Terracon Consultants, Inc.**


Benjamin J. Olszewski                        Philip D. Wood
Environmental Department Manager             Sr. Principal

## TABLE OF CONTENTS

**1.0**  **INTRODUCTION** ................................................................................................ **1**

    1.1   Site Description ........................................................................................ 1

    1.2   Scope of Work ......................................................................................... 1

    1.3   Standard of Care ..................................................................................... 1

    1.4   Additional Scope Limitations ................................................................... 2

    1.5   Reliance .................................................................................................. 2

**2.0**  **FIELD ACTIVITIES** ......................................................................................... **2**

    2.1   Soil Borings ............................................................................................ 2

    2.2   Soil Sampling ......................................................................................... 3

    2.3   Groundwater Sampling ........................................................................... 4

**3.0**  **LABORATORY ANALYTICAL METHODS** ...................................................... **4**

**4.0**  **DATA EVALUATION** ........................................................................................ **4**

**5.0**  **FINDINGS** ....................................................................................................... **5**

**6.0**  **RECOMMENDATIONS** .................................................................................... **6**

### APPENDICES

APPENDIX A      Figure 1- Topographic Map, Figure 2 – Site Plan

APPENDIX B      Table 1– Soil Analytical Results, Table 2– Groundwater Analytical Results

APPENDIX C      Soil Boring Logs

APPENDIX D      Laboratory Data Report

LIMITED SUBSURFACE INVESTIGATION
1ST CLEANERS – 7307 N. MACARTHUR BLVD
WARR ACRES, OKLAHOMA

Project No. 03127002
February 8, 2012

## 1.0   INTRODUCTION

### 1.1   Site Description

| Site Name | 1st Cleaners |
|---|---|
| Site Location/Address | 7307 N. MacArhtur Blvd, Warr Acres, Oklahoma |
| Land Area | Approximately 0.45 acre |
| Site Improvements | Approximately 4,500 square foot retail building, associated parking, and landscaping. |

A topographic map is included as Figure 1, and a site plan is included as Figure 2 of Appendix A.

### 1.2   Scope of Work

The objective of the proposed LSI was to evaluate the presence of volatile organic compounds (VOCs) above relevant laboratory reporting limits, in the on-site soils and groundwater as a result of potential releases from the former dry cleaning operations at the site.

### 1.3   Standard of Care

Terracon's services were performed in a manner consistent with generally accepted practices of the profession undertaken in similar studies in the same geographical area during the same time period. Terracon makes no warranties, either express or implied, regarding the findings, conclusions or recommendations. Please note that Terracon does not warrant the work of laboratories, regulatory agencies or other third parties supplying information used in the preparation of the report. These LSI services were performed in accordance with the scope of work agreed with you, our client, as reflected in our proposal and were not restricted by ASTM E1903-97.

Limited Subsurface Investigation
7307 N. MacArthur Blvd ▪ Warr Acres, Oklahoma
February 8, 2012 ▪ Terracon Project No. 03127002



## 1.4 Additional Scope Limitations

Findings, conclusions and recommendations resulting from these services are based upon information derived from the on-site activities and other services performed under this scope of work; such information is subject to change over time. Certain indicators of the presence of hazardous substances, petroleum products, or other constituents may have been latent, inaccessible, unobservable, non-detectable, or not present during these services, and we cannot represent that the site contains no hazardous substances, toxic materials, petroleum products, or other latent conditions beyond those identified during this LSI. Subsurface conditions may vary from those encountered at specific borings or wells or during other surveys, tests, assessments, investigations or exploratory services; the data, interpretations, findings, and our recommendations are based solely upon data obtained at the time and within the scope of these services.

## 1.5 Reliance

This report has been prepared for the exclusive use of the Langfan Company and Stratford Holding, LLC. Any authorization for use or reliance by any other party (except a governmental entity having jurisdiction over the site) is prohibited without the express written authorization of the Langfan Company and Terracon. Any unauthorized distribution or reuse is at the client's sole risk. Notwithstanding the foregoing, reliance by authorized parties will be subject to the terms, conditions and limitations stated in the proposal dated January 5, 2012.

## 2.0 FIELD ACTIVITIES

## 2.1 Soil Borings

Terracon's field activities were conducted on January 23, 2012. As part of the approved scope of work, a total of three (3) soil borings were advanced to investigate potential releases from the former dry cleaning operations at the site.

- Soil boring SB-1/MW-1 was advanced on the south side of the building in the vicinity of the rear access door to the site building.
- Soil boring SB-2/MW-2 was advanced at the northwest corner of the site building.
- Soil boring SB-3/MW-3 was advanced at the northeast corner of the site building.

Figure 1 presents the general boundaries and topography of the site on portions of the USGS topographic quadrangle map of the area (Appendix A). Figure 2 is a site plan that

**Limited Subsurface Investigation**
**7307 N. MacArthur Blvd ▪ Warr Acres, Oklahoma**
**February 8, 2012 ▪ Terracon Project No. 03127002**



indicates the approximate locations of the soil borings in relation to the pertinent site features and general site boundaries (Appendix A).

Drilling services were performed by a State of Oklahoma licensed Monitoring Well Driller under the oversight of a Terracon environmental professional, using a truck-mounted rotary auger rig. Non-dedicated sampling equipment was decontaminated by an Alconox® wash and potable water rinse prior to commencement of the project and between the collection of each soil sample.

Soil samples were collected continuously using five-foot continuous core samplers to document lithology, color, relative moisture content and visual or olfactory evidence of chemical impact. In addition, the samples were field screened with a photoionization detector (PID) for the presence of volatile organic compounds (VOCs) in soil.

The general soil lithology encountered during sample collection consisted of the following:
- Silty-clay from the ground surface to approximately 5 feet (ft) below ground surface (bgs);
- Red shale from 5 feet bgs to  25 ft bgs (terminus of deepest boring),
- A sandy shale zone was noted in SB-2 and SB-3 from 11 ft bgs to 14 ft bgs,

PID readings were detected in soil samples collected from each of the soil borings SB-1 through SB-3 at the site. PID readings ranged from 0.0 to 4,473 parts per million (ppm) in SB-1. PID readings ranged from 0.0 to 95.3 ppm in SB-2. PID readings ranged from 0.0 to 105.9 ppm in SB-3. In general, the highest PID readings in each soil boring were detected from a depth of 10 ft bgs to 15 ft bgs. PID readings are included with the lithologic descriptions on the soil boring logs included in Appendix C.

## 2.2    Soil Sampling

Terracon's soil sampling program involved submitting one soil sample from each soil boring for laboratory analysis. In general, soil samples were collected from the interval which exhibited the highest recorded PID reading in each soil boring. Sample intervals for each boring are presented on the lithologic boring logs included in Appendix C.

The following samples were collected and submitted to the laboratory for analysis.
- Soil sample SB-1 (10'-12.5') was collected from soil boring SB-1.
- Soil sample SB-2 (12.5'-15') was collected from soil boring SB-2.
- Soil sample SB-3 (12.5'-15') was collected from soil boring SB-3.

**Responsive ▪ Resourceful ▪ Reliable**                                                            3



Soil samples collected were placed in laboratory prepared glassware, sealed with custody tape and placed on ice in a cooler.  The sample coolers and completed chain-of-custody forms were relinquished to Pace Analytical in Lenexa, Kansas for standard turnaround (5 day).

## 2.3    Groundwater Sampling

Subsequent to advancement, each soil boring (SB-1 through SB-3) was converted to a temporary groundwater monitoring well (MW-1 through MW-3).  The temporary monitoring wells were completed using the following methodology:

- Installation of 10 feet of 2-inch diameter, 0.020-inch machine slotted PVC well screen with a threaded bottom cap;
- Installation of 2-inch diameter, threaded, flush joint PVC riser pipe to the surface
- Addition of silica sand to cover the screen and hold the temporary well in-place.

The temporary monitoring wells were developed by surging and removing groundwater with a new, disposable, polypropylene bailer until the groundwater was relatively free of fine-grained sediment.

Groundwater samples were collected using dedicated and disposable bailers from temporary monitoring wells MW-1 through MW-3.  Subsequent to collection of samples, the temporary monitoring wells were abandoned according to OWRB regulations. Soil cuttings, and equipment cleaning water generated during the field activities were placed in Department of Transportation (DOT) approved, 55-gallon steel drums, closed and appropriately labeled with project-specific information and initial accumulation date.

## 3.0    LABORATORY ANALYTICAL METHODS

The soil and groundwater samples collected from the soil borings were analyzed for VOCs using EPA Method 8260. The executed chain-of-custody form and laboratory data sheets are provided in Appendix D.

## 4.0    DATA EVALUATION

### 4.1    Soil Analytical Results

Tetrachloroethene (PCE) was detected at a concentration of 5,830 milligrams per kilogram (mg/kg) in the soil sample collected from SB-1 at a depth of 10 to 12.5 feet bgs. No other VOCs were detected in the soil sample collected from SB-1. VOC concentrations above laboratory reporting limits were not detected in the soil samples collected from soil

**Limited Subsurface Investigation**
**7307 N. MacArthur Blvd ▪ Warr Acres, Oklahoma**
**February 8, 2012 ▪ Terracon Project No. 03127002**



borings SB-2 or SB-3. The soil analytical results are provided on Table 1 in Appendix B and the laboratory reports are provided in Appendix D.

Terracon compared the detected concentration of PCE at SB-1 to the Environmental Protection Agency (EPA) Region 6 Regional Screening Level (RSL) Summary Table dated November 2011. The concentration of PCE exceeded the RSL for both residential soil (0.55 mg/kg) and industrial soil (2.6 mg/kg).

### 4.2    Groundwater Analytical Results

PCE was detected in each of the three groundwater samples collected at the site. PCE was detected at concentrations of 7,030 micrograms per liter (ug/L) in MW-1, 1,220 ug/L in MW-2, and 69.7 ug/L in MW-3. Trichloroethene (TCE) was detected at a concentration of 24.1 ug/L in MW-2. Cis-1,2-Dichloroethene (C-DCE) was detected at concentrations of 165 ug/L and 1.3 ug/L respectively in MW-2 and MW-3. Chloroform was detected at a concentration of 8.2 ug/L in MW-3. No other VOCs were detected in the groundwater samples collected at the site.

Terracon compared the detected VOC concentrations in the groundwater samples to the EPA maximum contaminant level (MCL) for each detected compound. The detected concentrations of PCE were above the MCL (5 ug/L) in temporary monitoring wells MW-1, MW-2, and MW-3. The detected concentrations of TCE and C-DCE exceeded the MCL (5 ug/L for TCE and 70 ug/L for C-DCE) in temporary monitoring well MW-2. The remaining concentrations detected did not exceed the established MCLs.

The groundwater analytical results are provided on Table 2 in Appendix B and the laboratory data reports are provided in Appendix D.

### 5.0    FINDINGS

The findings of this investigation are as follows:

- The objective of the proposed LSI was to evaluate the presence of volatile organic compounds (VOCs) above relevant laboratory reporting limits, in the on-site soils and groundwater as a result of potential releases from the former dry-cleaning activities at the site.

- PCE was detected in a soil sample collected from SB-1 which exceeds the EPA regional screening level for both residential and industrial soil. No other VOCs were detected in the soil samples collected from SB-1, SB-2, or SB-3.

- PCE was detected in groundwater in each of the temporary monitoring wells (MW-

**Limited Subsurface Investigation**
**7307 N. MacArthur Blvd ■ Warr Acres, Oklahoma**
**February 8, 2012 ■ Terracon Project No. 03127002**



1, MW-2, and MW-3) at concentrations that exceed the EPA MCL. TCE and C-DCE were also detected at concentrations which exceed the EPA MCL at MW-2. No other VOCs were detected in MW-1, MW-2, or MW-3 that exceed an EPA MCL.

## 6.0    RECOMMENDATIONS

Based on the laboratory analysis, Terracon recommends the following:

- Additional subsurface sampling to determine the magnitude and extent of the identified impacts to soil and groundwater.

- Identify any potential receptors to contaminants in the immediate vicinity of the site.

- Consultation with the Oklahoma Department of Environmental Quality to provide oversight and ultimate approval of site characterization and remediation activities to address the identified impacts to both soil and water at the site.

- Consultation with an environmental attorney to evaluate and manage environmental risk associated with the identified impacts to soil and groundwater at the site.

**APPENDIX A**
**Figures**



SCALE 1:24000

CONTOUR INTERVAL 10 FEET
USGS 7.5 MINUTE SERIES TOPOGRAPHIC MAP
STATE OF OKLAHOMA QUADRANGLE
BRITTON, OK
1986

| Project Mngr: | BJO | Project No. | 03127002 | | LOCATION / TOPOGRAPHIC MAP | FIG. No. |
| Drawn By: | DWT | Scale: | AS SHOWN | | LIMITED SITE INVESTIGATION | |
| Checked By: | BJO | File No. | 03127002 (Figures) | | 1ST CLEANERS | F1 |
| Approved By: | BJO | Date: | 01/20/2012 | | 7307 NORTH MACARTHUR BOULEVARD WARR ACRES, OKLAHOMA COUNTY, OKLAHOMA | |

**Terracon**
Consulting Engineers and Scientists
5301 BEVERLY DRIVE   OKLAHOMA CITY, OKLAHOMA 73105
PH. (405) 525-0453        FAX. (405) 557-0549



SITE DIAGRAM

APPROXIMATE SCALE IN FEET

150    0    75    150

METRO GLASS
7321 N MACARTHUR BLVD

BUSY BEE AUTO CENTER
7311 N MACARTHUR BLVD

ALLEY WAY

SB-2/MW-2    SB-3/MW-3

APPROXIMATE
LOCATION OF
DRY CLEANING
EQUIPMENT

APPROXIMATE
SITE BOUNDARY

GENERAL
OFFICE
BUILDING

REAR EXIT
DOOR

SB-1/MW-1

FENCE LINE

RESIDENCE

RESIDENCE

RESIDENCE

RESIDENCE

RESIDENCE

N MACARTHUR BLVD

N

LEGEND

⊕  SOIL BORING LOCATION /
    TEMPORARY MONITORING WELL

| Project Mngr: | BJO | Project No. | 03127002 | | SITE DAGRAM | FIG. No. |
| Drawn By: | DWT | Scale: | AS SHOWN | **Terracon** | LIMITED SITE INVESTIGATION | |
| Checked By: | BJO | File No. | 03127002 (Figures) | Consulting Engineers and Scientists | **1ST CLEANERS** | |
| Approved By: | BJO | Date: | 02/06/2012 | 5301 BEVERLY DRIVE   OKLAHOMA CITY, OKLAHOMA 73105 | 7307 NORTH MACARTHUR BOULEVARD | **F2** |
| | | | | PH. (405) 525-0453        FAX. (405) 557-0549 | WARR ACRES, OKLAHOMA COUNTY, OKLAHOMA | |

**APPENDIX B**
**Tables**

Table 1
Soil Analytical Results
1st Cleaners - 7307 North MacArthur Blvd
Oklahoma City, Oklahoma

| Location | Sample Depth (ft bgs) | Sample Date | PCE mg/kg |
|---|---|---|---|
| SB-1 | 10-12.5 | 01/23/12 | **5830** |
| SB-2 | 12.5-15 | 01/23/12 | ND |
| SB-3 | 12.5-15 | 01/23/12 | ND |
| EPA Region 6 RSL Residential Soil | - | - | 0.55 |
| EPA Region 6 RSL Industrial Soil | - | - | 2.6 |

LEGEND
ND - Not Detected
ft - feet
bgs - below ground surface
PCE - Tetrachloroethene
EPA - Environmental Protection Agency
RSL - Regional Screening Level
mg/kg - milligram per kilogram
**Bold - Exceedance of RSL**

*Regional Screening Levels taken from RSL Summary Table November 2011

Table 2
Groundwater Analytical Results
1st Cleaners - 7307 N. MacArthur Blvd
Oklahoma City, Oklahoma

| Location | Sample Date | PCE ug/L | C-DCE ug/L | TCE ug/L | Chloroform ug/L |
|----------|-------------|----------|------------|----------|-----------------|
| MW-1 | 1/23/2011 | **7,030** | ND | ND | ND |
| MW-2 | 1/23/2011 | **1,220** | **165** | **24.1** | ND |
| MW-3 | 1/23/2011 | **69.7** | 1.3 | ND | 8.2 |
| | | | | | |
| EPA MCL | | 5.0 | 70.0 | 5.0 | 80.0 |

LEGEND
ND - Not Detected
ug/L - micrograms per liter
C-DCE - cis-1,2-Dichloroethene
TCE - Trichloroethene
PCE - Tetrachloroethene
EPA - Environmental Protection Agency
MCL - Maximum Contaminant Level
**Bold - Exceedance of EPA MCL**

*MCLs taken from EPA Region 6 Regional Screening Level Summary Table November 2011

**APPENDIX C**
**Soil Boring Logs**

# Terracon

Terracon
5301 Beverly Drive
Oklahoma City, Oklahoma
Telephone: (405) 525-0453
Fax: (405) 557-0549

## WELL NUMBER SB-1
PAGE 1 OF 1

| | |
|---|---|
| **PROJECT NUMBER** 03127002 | **DATE STARTED** 1/23/12 |
| **PROJECT NAME** The Langfan Company | **DATE COMPLETED** 1/23/12 |
| **LOCATION** 7307 North Macarthur Boulevard | **CASING TYPE/DIAMETER** PVC / 2" |
| **DRILLING METHOD** HSA | **SCREEN TYPE/SLOT** SLOTTED / .010 |
| **SAMPLING METHOD** SS | **GRAVEL PACK TYPE** ---- |
| **GROUND ELEVATION** | **GROUT TYPE/QUANTITY** ---- |
| **TOP OF CASING** ---- | **DEPTH TO WATER** |
| **LOGGED BY** RD | **GROUND WATER ELEVATION** |
| **REMARKS** Soil Sample Collected at 10'-12.5' | |

| PID (ppm) | BLOW COUNTS | RECOVERY (inches) | SAMPLE ID. | EXTENT | DEPTH (ft. BGL) | U.S.C.S. | GRAPHIC LOG | LITHOLOGIC DESCRIPTION | CONTACT DEPTH | WELL DIAGRAM |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | | | | | | | | **CLAY** Red, dry, no odor | | |
| 0.0 | | | | | | | | | 2.5 | ← Riser |
| 0.0 | | | | | | | | **SHALE** Red, hard, dry, no odor | | |
| 2.6 | | | | | | | | | 5.0 | |
| 148.0 | | | | | 5 | | | **NO RECOVERY** | | |
| -- | | | | | | | | | | |
| -- | | | | | | | | | 7.5 | |
| -- | | | | | | | | **SHALE** Red, hard, dry, no odor | | |
| 39.2 | | | | | | | | | | |
| 85.3 | | | | | 10 | | | | | ← Sand |
| 51.2 | | | | | | | | Soil Sample Collected (10'-12.5') | 11.5 | |
| 4473 | | | | | | | | **SHALEY CLAY** Red, little moist, no odor | 12.5 | |
| 154.8 | | | | | | | | **SHALE** Red, hard, dry, no odor | | |
| 216.5 | | | | | | | | | | |
| 103.7 | | | | | 15 | | | | 15.0 | |
| -- | | | | | | | | **NO RECOVERY** | | |
| -- | | | | | | | | | 17.5 | |
| 39.5 | | | | | | | | **SHALE** Red, very stiff, little moist, no odor | | |
| 212.8 | | | | | 20 | | | | 20.0 | ← Screen |
| 34.2 | | | | | | | | **SHALE** Red, hard, no odor | | |
| 5.7 | | | | | | | | | | |
| 18.4 | | | | | | | | | | |
| 13.1 | | | | | | | | **SHALEY CLAY** Red, wet | 23.5 | |
| 3.6 | | | | | 25 | | | **SHALE** Red, hard | 24.5 | ← Permeable Bottom Well Cap |
| | | | | | | | | Bottom of borehole at 25.0 feet. | 25.0 | |

TERRACONENV_03127002.GPJ  TERRACON.GDT  2/8/12

# Terracon

Terracon
5301 Beverly Drive
Oklahoma City, Oklahoma
Telephone: (405) 525-0453
Fax: (405) 557-0549

## WELL NUMBER SB-2
PAGE 1 OF 1

| | | |
|---|---|---|
| **PROJECT NUMBER** 03127002 | **DATE STARTED** | 1/23/12 |
| **PROJECT NAME** The Langfan Company | **DATE COMPLETED** | 1/23/12 |
| **LOCATION** 7307 North Macarthur Boulevard | **CASING TYPE/DIAMETER** | PVC / 2" |
| **DRILLING METHOD** HSA | **SCREEN TYPE/SLOT** | SLOTTED / .010 |
| **SAMPLING METHOD** SS | **GRAVEL PACK TYPE** | ---- |
| **GROUND ELEVATION** | **GROUT TYPE/QUANTITY** | ---- |
| **TOP OF CASING** ---- | **DEPTH TO WATER** | |
| **LOGGED BY** RD | **GROUND WATER ELEVATION** | |

**REMARKS**   Soil Sample Collected at 12.5'-15'

| PID (ppm) | BLOW COUNTS | RECOVERY (inches) | SAMPLE ID. | EXTENT | DEPTH (ft. BGL) | U.S.C.S. | GRAPHIC LOG | LITHOLOGIC DESCRIPTION | CONTACT DEPTH | WELL DIAGRAM |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | | | | | | | | **SILTY CLAY** Red/brown, soft, moist | | |
| 0.0 | | | | | | | | | | Riser |
| 0.0 | | | | | | | | | 3.5 | |
| 0.0 | | | | | | | | **SHALEY CLAY** Red, medium stiff, dry, no odor | | |
| 0.0 | | | | | 5 | | | | 5.0 | |
| -- | | | | | | | | **NO RECOVERY** | 6.0 | |
| 0.0 | | | | | | | | **SHALEY CLAY** Red, medium stiff, dry, no odor | | |
| 0.0 | | | | | | | | **SHALE** Red, hard, dry, no odor | 7.5 | |
| 12.1 | | | | | | | | | 8.5 | |
| 95.3 | | | | | | | | **SHALEY CLAY** Red, little moist, no odor, gray nodules | | |
| -- | | | | | 10 | | | **NO RECOVERY** | 10.0 | |
| 5.7 | | | | | | | | **SANDY SHALE** Red, wet, no odor | 11.0 | Sand |
| 52.1 | | | | | | | | **SANDY SHALE** Red & gray, moist, no odor | 12.5 | |
| 89.1 | | | | | | | | **SHALE** Red, hard, dry, no odor | 13.5 | |
| 67.5 | | | | | 15 | | | Soil Sample Collected (12.5'-15') | | |
| 3.4 | | | | | | | | | | |
| 7.9 | | | | | | | | | | |
| 6.8 | | | | | | | | | | |
| 4.7 | | | | | | | | | | |
| 2.6 | | | | | 20 | | | | | Screen |
| 0.0 | | | | | | | | | | |
| 2.6 | | | | | | | | | | |
| 5.7 | | | | | | | | **SHALE** Red, hard, no odor | 22.5 | |
| 0.0 | | | | | | | | **SHALEY CLAY** Red, wet, medium stiff | 23.5 | |
| 0.0 | | | | | 25 | | | **SHALE** Red, hard | 24.0 | |
| | | | | | | | | Bottom of borehole at 25.0 feet. | 25.0 | Permeable Bottom Well Cap |

TERRACONENV 03127002.GPJ TERRACON.GDT 2/8/12

# Terracon

Terracon
5301 Beverly Drive
Oklahoma City, Oklahoma
Telephone: (405) 525-0453
Fax: (405) 557-0549

## WELL NUMBER SB-3
PAGE 1 OF 1

| | | |
|---|---|---|
| **PROJECT NUMBER** 03127002 | **DATE STARTED** 1/23/12 | |
| **PROJECT NAME** The Langfan Company | **DATE COMPLETED** 1/23/12 | |
| **LOCATION** 7307 North Macarthur Boulevard | **CASING TYPE/DIAMETER** PVC / 2" | |
| **DRILLING METHOD** HSA | **SCREEN TYPE/SLOT** SLOTTED / .010 | |
| **SAMPLING METHOD** SS | **GRAVEL PACK TYPE** ---- | |
| **GROUND ELEVATION** | **GROUT TYPE/QUANTITY** ---- | |
| **TOP OF CASING** ---- | **DEPTH TO WATER** | |
| **LOGGED BY** RD | **GROUND WATER ELEVATION** | |
| **REMARKS** Soil Sample Collected at 12.5'-15' | | |

| PID (ppm) | BLOW COUNTS | RECOVERY (inches) | SAMPLE ID. | EXTENT | DEPTH (ft. BGL) | U.S.C.S. | GRAPHIC LOG | LITHOLOGIC DESCRIPTION | CONTACT DEPTH | WELL DIAGRAM |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | | | | | | | | **SILTY CLAY** Red/brown, moist, no odor | | Riser |
| 0.0 | | | | | | | | | 2.5 | |
| 0.0 | | | | | | | | **SILTY CLAY** Red/brown, medium stiff, moist, no odor | | |
| 0.0 | | | | | | | | | 5.0 | |
| 2.6 | | | | | 5 | | | | | |
| -- | | | | | | | | **NO RECOVERY** | | |
| -- | | | | | | | | | 7.5 | |
| -- | | | | | | | | **SHALE** Red, stiff, dry, no odor | | |
| 3.6 | | | | | | | | | 10.0 | |
| 37.4 | | | | | 10 | | | **NO RECOVERY** | | Sand |
| -- | | | | | | | | | | |
| -- | | | | | | | | | 12.5 | |
| -- | | | | | | | | **SANDY SHALE** Red, medium stiff, moist, no odor | 13.5 | |
| 105.9 | | | | | | | | **SANDY SHALE** Red & gray, dry, no odor | 14.5 | |
| 36.4 | | | | | 15 | | | **SHALE** Red, hard, dry, no odor (very stiff after 15') Soil Sample Collected (12.5'-15') | | |
| 0.0 | | | | | | | | | | |
| 0.0 | | | | | | | | | 17.5 | |
| 0.0 | | | | | | | | **SHALEY CLAY** Red, stiff, wet, no odor | 18.0 | |
| 0.0 | | | | | | | | **SHALE** Red, hard, dry, no odor | | |
| 0.0 | | | | | 20 | | | **NO RECOVERY** | 20.0 | Screen |
| -- | | | | | | | | | | |
| -- | | | | | | | | | 22.5 | |
| 0.0 | | | | | | | | **SHALE** Red, hard, dry, no odor | 23.0 | |
| 0.0 | | | | | | | | **SHALEY CLAY** Red, medium stiff, dry, no odor | | |
| 0.0 | | | | | | | | | 24.5 | |
| 0.0 | | | | | 25 | | | **SHALEY CLAY** Red & gray, stiff, wet, no odor Bottom of borehole at 25.0 feet. | 25.0 | Permeable Bottom Well Cap |

TERRACONENV 03127002.GPJ TERRACON.GDT 2/8/12

**APPENDIX D**
**Laboratory Data Report**



**Pace Analytical Services, Inc.**
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

February 03, 2012


Ben Olszewski
Terracon Oklahoma City
5301 Beverly Drive
Oklahoma City, OK 73105


RE:   Project:  1ST CLEANERS LSI
      Pace Project No.: 60114109

Dear Ben Olszewski:
Enclosed are the analytical results for sample(s) received by the laboratory on January 24, 2012.
The results relate only to the samples included in this report.  Results reported herein conform to the
most current TNI standards and the laboratory's Quality Assurance Manual, where applicable, unless
otherwise noted in the body of the report.

If you have any questions concerning this report, please feel free to contact me.


Sincerely,

*Alice Tracy*

Alice Tracy

alice.tracy@pacelabs.com
Project Manager


Enclosures

cc:  Ross Davis, Terracon Oklahoma City
     Lisa Floyd, Terracon Oklahoma City
     Phillip D. Wood, Terracon Oklahoma City



**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

*Pace Analytical* ®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## CERTIFICATIONS

Project:        1ST CLEANERS LSI
Pace Project No.:   60114109

**Kansas Certification IDs**
9608 Loiret Boulevard, Lenexa, KS  66219
A2LA Certification #: 2456.01
Arkansas Certification #: 05-008-0
Illinois Certification #: 001191
Iowa Certification #: 118
Kansas/NELAP Certification #: E-10116

Louisiana Certification #: 03055
Nevada Certification #: KS000212008A
Oklahoma Certification #: 9205/9935
Texas Certification #: T104704407-08-TX
Utah Certification #: 9135995665

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

## SAMPLE SUMMARY

Project:            1ST CLEANERS LSI
Pace Project No.:   60114109

| Lab ID | Sample ID | Matrix | Date Collected | Date Received |
|--------|-----------|--------|----------------|---------------|
| 60114109001 | SB-1 10-12.5 | Solid | 01/23/12 10:05 | 01/24/12 07:20 |
| 60114109002 | SB-2 12.5-15 | Solid | 01/23/12 11:50 | 01/24/12 07:20 |
| 60114109003 | SB-3 12.5-15 | Solid | 01/23/12 14:05 | 01/24/12 07:20 |
| 60114109004 | MW-1 | Water | 01/23/12 13:00 | 01/24/12 07:20 |
| 60114109005 | MW-2 | Water | 01/23/12 14:45 | 01/24/12 07:20 |
| 60114109006 | MW-3 | Water | 01/23/12 15:20 | 01/24/12 07:20 |

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



**Pace Analytical**®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## SAMPLE ANALYTE COUNT

Project:          1ST CLEANERS LSI
Pace Project No.:  60114109

| Lab ID | Sample ID | Method | Analysts | Analytes Reported |
|--------|-----------|--------|----------|-------------------|
| 60114109001 | SB-1 10-12.5 | EPA 8260 | JPF, RAB | 69 |
| | | ASTM D2974-87 | DWC | 1 |
| 60114109002 | SB-2 12.5-15 | EPA 8260 | JPF | 69 |
| | | ASTM D2974-87 | DWC | 1 |
| 60114109003 | SB-3 12.5-15 | EPA 8260 | JPF | 69 |
| | | ASTM D2974-87 | DWC | 1 |
| 60114109004 | MW-1 | EPA 5030B/8260 | PRG, RNS | 70 |
| 60114109005 | MW-2 | EPA 5030B/8260 | PRG | 70 |
| 60114109006 | MW-3 | EPA 5030B/8260 | PRG | 70 |

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## ANALYTICAL RESULTS

Project:          1ST CLEANERS LSI
Pace Project No.:   60114109

| Sample: SB-1 10-12.5 | Lab ID: 60114109001 | Collected: 01/23/12 10:05 | Received: 01/24/12 07:20 | Matrix: Solid |
|---|---|---|---|---|

*Results reported on a "dry-weight" basis*

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| **8260 MSV 5035A VOA** | Analytical Method: EPA 8260 | | | | | | | |
| Acetone | ND | ug/kg | 233000 | 10000 | | 02/01/12 19:57 | 67-64-1 | |
| Benzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 71-43-2 | |
| Bromobenzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 108-86-1 | |
| Bromochloromethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 74-97-5 | |
| Bromodichloromethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 75-27-4 | |
| Bromoform | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 75-25-2 | |
| Bromomethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 74-83-9 | |
| 2-Butanone (MEK) | ND | ug/kg | 117000 | 10000 | | 02/01/12 19:57 | 78-93-3 | |
| n-Butylbenzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 104-51-8 | |
| sec-Butylbenzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 135-98-8 | |
| tert-Butylbenzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 98-06-6 | |
| Carbon disulfide | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 75-15-0 | |
| Carbon tetrachloride | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 56-23-5 | |
| Chlorobenzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 108-90-7 | |
| Chloroethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 75-00-3 | |
| Chloroform | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 67-66-3 | |
| Chloromethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 74-87-3 | |
| 2-Chlorotoluene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 95-49-8 | |
| 4-Chlorotoluene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 106-43-4 | |
| 1,2-Dibromo-3-chloropropane | ND | ug/kg | 117000 | 10000 | | 02/01/12 19:57 | 96-12-8 | |
| Dibromochloromethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 124-48-1 | |
| 1,2-Dibromoethane (EDB) | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 106-93-4 | |
| Dibromomethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 74-95-3 | |
| 1,2-Dichlorobenzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 95-50-1 | |
| 1,3-Dichlorobenzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 541-73-1 | |
| 1,4-Dichlorobenzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 106-46-7 | |
| Dichlorodifluoromethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 75-71-8 | |
| 1,1-Dichloroethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 75-34-3 | |
| 1,2-Dichloroethane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 107-06-2 | |
| 1,2-Dichloroethene (Total) | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 540-59-0 | |
| 1,1-Dichloroethene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 75-35-4 | |
| cis-1,2-Dichloroethene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 156-59-2 | |
| trans-1,2-Dichloroethene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 156-60-5 | |
| 1,2-Dichloropropane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 78-87-5 | |
| 1,3-Dichloropropane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 142-28-9 | |
| 2,2-Dichloropropane | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 594-20-7 | |
| 1,1-Dichloropropene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 563-58-6 | |
| cis-1,3-Dichloropropene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 10061-01-5 | |
| trans-1,3-Dichloropropene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 10061-02-6 | |
| Ethylbenzene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 100-41-4 | |
| Hexachloro-1,3-butadiene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 87-68-3 | |
| 2-Hexanone | ND | ug/kg | 233000 | 10000 | | 02/01/12 19:57 | 591-78-6 | |
| Isopropylbenzene (Cumene) | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 98-82-8 | |
| p-Isopropyltoluene | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 99-87-6 | |
| Methylene chloride | ND | ug/kg | 58300 | 10000 | | 02/01/12 19:57 | 75-09-2 | |
| 4-Methyl-2-pentanone (MIBK) | ND | ug/kg | 117000 | 10000 | | 02/01/12 19:57 | 108-10-1 | |

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..


www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## ANALYTICAL RESULTS

Project:        1ST CLEANERS LSI
Pace Project No.:   60114109

**Sample: SB-1 10-12.5**      **Lab ID: 60114109001**   Collected: 01/23/12 10:05   Received: 01/24/12 07:20   Matrix: Solid

*Results reported on a "dry-weight" basis*

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| **8260 MSV 5035A VOA** | Analytical Method: EPA 8260 | | | | | | | |
| Methyl-tert-butyl ether | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 1634-04-4 | |
| Naphthalene | ND ug/kg | | 117000 | 10000 | | 02/01/12 19:57 | 91-20-3 | |
| n-Propylbenzene | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 103-65-1 | |
| Styrene | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 100-42-5 | |
| 1,1,1,2-Tetrachloroethane | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 630-20-6 | L2 |
| 1,1,2,2-Tetrachloroethane | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 79-34-5 | |
| Tetrachloroethene | **5830000** ug/kg | | 282000 | 50000 | | 02/02/12 15:44 | 127-18-4 | |
| Toluene | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 108-88-3 | |
| 1,2,3-Trichlorobenzene | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 87-61-6 | |
| 1,2,4-Trichlorobenzene | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 120-82-1 | |
| 1,1,1-Trichloroethane | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 71-55-6 | |
| 1,1,2-Trichloroethane | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 79-00-5 | |
| Trichloroethene | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 79-01-6 | |
| Trichlorofluoromethane | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 75-69-4 | |
| 1,2,3-Trichloropropane | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 96-18-4 | |
| 1,2,4-Trimethylbenzene | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 95-63-6 | |
| 1,3,5-Trimethylbenzene | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 108-67-8 | |
| Vinyl chloride | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 75-01-4 | |
| Xylene (Total) | ND ug/kg | | 58300 | 10000 | | 02/01/12 19:57 | 1330-20-7 | |
| *Surrogates* | | | | | | | | |
| Dibromofluoromethane (S) | 98 % | | 68-129 | 10000 | | 02/01/12 19:57 | 1868-53-7 | |
| Toluene-d8 (S) | 96 % | | 81-121 | 10000 | | 02/01/12 19:57 | 2037-26-5 | |
| 4-Bromofluorobenzene (S) | 96 % | | 75-131 | 10000 | | 02/01/12 19:57 | 460-00-4 | |
| 1,2-Dichloroethane-d4 (S) | 95 % | | 77-131 | 10000 | | 02/01/12 19:57 | 17060-07-0 | |
| **Percent Moisture** | Analytical Method: ASTM D2974-87 | | | | | | | |
| Percent Moisture | **14.2** % | | 0.50 | 1 | | 01/25/12 00:00 | | |

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

Page 6 of 35



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

## ANALYTICAL RESULTS

Project:        1ST CLEANERS LSI
Pace Project No.:   60114109

| | | | | | |
|---|---|---|---|---|---|
| **Sample: SB-2 12.5-15** | **Lab ID: 60114109002** | Collected: 01/23/12 11:50 | Received: 01/24/12 07:20 | Matrix: Solid | |

*Results reported on a "dry-weight" basis*

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| **8260 MSV 5035A VOA** | Analytical Method: EPA 8260 | | | | | | | |
| Acetone | ND | ug/kg | 23.3 | 1 | | 02/01/12 16:50 | 67-64-1 | |
| Benzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 71-43-2 | |
| Bromobenzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 108-86-1 | |
| Bromochloromethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 74-97-5 | |
| Bromodichloromethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 75-27-4 | |
| Bromoform | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 75-25-2 | |
| Bromomethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 74-83-9 | |
| 2-Butanone (MEK) | ND | ug/kg | 11.7 | 1 | | 02/01/12 16:50 | 78-93-3 | |
| n-Butylbenzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 104-51-8 | |
| sec-Butylbenzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 135-98-8 | |
| tert-Butylbenzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 98-06-6 | |
| Carbon disulfide | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 75-15-0 | |
| Carbon tetrachloride | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 56-23-5 | |
| Chlorobenzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 108-90-7 | |
| Chloroethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 75-00-3 | |
| Chloroform | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 67-66-3 | |
| Chloromethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 74-87-3 | |
| 2-Chlorotoluene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 95-49-8 | |
| 4-Chlorotoluene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 106-43-4 | |
| 1,2-Dibromo-3-chloropropane | ND | ug/kg | 11.7 | 1 | | 02/01/12 16:50 | 96-12-8 | |
| Dibromochloromethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 124-48-1 | |
| 1,2-Dibromoethane (EDB) | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 106-93-4 | |
| Dibromomethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 74-95-3 | |
| 1,2-Dichlorobenzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 95-50-1 | |
| 1,3-Dichlorobenzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 541-73-1 | |
| 1,4-Dichlorobenzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 106-46-7 | |
| Dichlorodifluoromethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 75-71-8 | |
| 1,1-Dichloroethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 75-34-3 | |
| 1,2-Dichloroethane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 107-06-2 | |
| 1,2-Dichloroethene (Total) | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 540-59-0 | |
| 1,1-Dichloroethene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 75-35-4 | |
| cis-1,2-Dichloroethene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 156-59-2 | |
| trans-1,2-Dichloroethene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 156-60-5 | |
| 1,2-Dichloropropane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 78-87-5 | |
| 1,3-Dichloropropane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 142-28-9 | |
| 2,2-Dichloropropane | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 594-20-7 | |
| 1,1-Dichloropropene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 563-58-6 | |
| cis-1,3-Dichloropropene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 10061-01-5 | |
| trans-1,3-Dichloropropene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 10061-02-6 | |
| Ethylbenzene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 100-41-4 | |
| Hexachloro-1,3-butadiene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 87-68-3 | |
| 2-Hexanone | ND | ug/kg | 23.3 | 1 | | 02/01/12 16:50 | 591-78-6 | |
| Isopropylbenzene (Cumene) | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 98-82-8 | |
| p-Isopropyltoluene | ND | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 99-87-6 | |
| Methylene chloride | **5.9** | ug/kg | 5.8 | 1 | | 02/01/12 16:50 | 75-09-2 | B,Z3 |
| 4-Methyl-2-pentanone (MIBK) | ND | ug/kg | 11.7 | 1 | | 02/01/12 16:50 | 108-10-1 | |

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



*Pace Analytical*®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## ANALYTICAL RESULTS

Project:       1ST CLEANERS LSI
Pace Project No.:   60114109

**Sample: SB-2 12.5-15**     **Lab ID: 60114109002**   Collected: 01/23/12 11:50   Received: 01/24/12 07:20   Matrix: Solid
*Results reported on a "dry-weight" basis*

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| **8260 MSV 5035A VOA** | Analytical Method: EPA 8260 | | | | | | | |
| Methyl-tert-butyl ether | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 1634-04-4 | |
| Naphthalene | ND ug/kg | | 11.7 | 1 | | 02/01/12 16:50 | 91-20-3 | |
| n-Propylbenzene | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 103-65-1 | |
| Styrene | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 100-42-5 | |
| 1,1,1,2-Tetrachloroethane | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 630-20-6 | L2 |
| 1,1,2,2-Tetrachloroethane | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 79-34-5 | |
| Tetrachloroethene | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 127-18-4 | |
| Toluene | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 108-88-3 | |
| 1,2,3-Trichlorobenzene | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 87-61-6 | |
| 1,2,4-Trichlorobenzene | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 120-82-1 | |
| 1,1,1-Trichloroethane | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 71-55-6 | |
| 1,1,2-Trichloroethane | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 79-00-5 | |
| Trichloroethene | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 79-01-6 | |
| Trichlorofluoromethane | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 75-69-4 | |
| 1,2,3-Trichloropropane | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 96-18-4 | |
| 1,2,4-Trimethylbenzene | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 95-63-6 | |
| 1,3,5-Trimethylbenzene | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 108-67-8 | |
| Vinyl chloride | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 75-01-4 | |
| Xylene (Total) | ND ug/kg | | 5.8 | 1 | | 02/01/12 16:50 | 1330-20-7 | |
| *Surrogates* | | | | | | | | |
| Dibromofluoromethane (S) | 114 % | | 68-129 | 1 | | 02/01/12 16:50 | 1868-53-7 | |
| Toluene-d8 (S) | 105 % | | 81-121 | 1 | | 02/01/12 16:50 | 2037-26-5 | |
| 4-Bromofluorobenzene (S) | 102 % | | 75-131 | 1 | | 02/01/12 16:50 | 460-00-4 | |
| 1,2-Dichloroethane-d4 (S) | 119 % | | 77-131 | 1 | | 02/01/12 16:50 | 17060-07-0 | |
| **Percent Moisture** | Analytical Method: ASTM D2974-87 | | | | | | | |
| Percent Moisture | **14.2 %** | | 0.50 | 1 | | 01/25/12 00:00 | | |

Date: 02/03/2012 11:57 AM

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

*Pace Analytical* ®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## ANALYTICAL RESULTS

Project:          1ST CLEANERS LSI
Pace Project No.:   60114109

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Sample: SB-3 12.5-15** | | **Lab ID: 60114109003** | Collected: 01/23/12 14:05 | Received: 01/24/12 07:20 | Matrix: Solid | | | |

*Results reported on a "dry-weight" basis*

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| **8260 MSV 5035A VOA** | Analytical Method: EPA 8260 | | | | | | | |
| Acetone | ND | ug/kg | 22.6 | 1 | | 02/01/12 17:05 | 67-64-1 | |
| Benzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 71-43-2 | |
| Bromobenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 108-86-1 | |
| Bromochloromethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 74-97-5 | |
| Bromodichloromethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-27-4 | |
| Bromoform | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-25-2 | |
| Bromomethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 74-83-9 | |
| 2-Butanone (MEK) | ND | ug/kg | 11.3 | 1 | | 02/01/12 17:05 | 78-93-3 | |
| n-Butylbenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 104-51-8 | |
| sec-Butylbenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 135-98-8 | |
| tert-Butylbenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 98-06-6 | |
| Carbon disulfide | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-15-0 | |
| Carbon tetrachloride | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 56-23-5 | |
| Chlorobenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 108-90-7 | |
| Chloroethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-00-3 | |
| Chloroform | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 67-66-3 | |
| Chloromethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 74-87-3 | |
| 2-Chlorotoluene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 95-49-8 | |
| 4-Chlorotoluene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 106-43-4 | |
| 1,2-Dibromo-3-chloropropane | ND | ug/kg | 11.3 | 1 | | 02/01/12 17:05 | 96-12-8 | |
| Dibromochloromethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 124-48-1 | |
| 1,2-Dibromoethane (EDB) | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 106-93-4 | |
| Dibromomethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 74-95-3 | |
| 1,2-Dichlorobenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 95-50-1 | |
| 1,3-Dichlorobenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 541-73-1 | |
| 1,4-Dichlorobenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 106-46-7 | |
| Dichlorodifluoromethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-71-8 | |
| 1,1-Dichloroethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-34-3 | |
| 1,2-Dichloroethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 107-06-2 | |
| 1,2-Dichloroethene (Total) | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 540-59-0 | |
| 1,1-Dichloroethene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-35-4 | |
| cis-1,2-Dichloroethene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 156-59-2 | |
| trans-1,2-Dichloroethene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 156-60-5 | |
| 1,2-Dichloropropane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 78-87-5 | |
| 1,3-Dichloropropane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 142-28-9 | |
| 2,2-Dichloropropane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 594-20-7 | |
| 1,1-Dichloropropene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 563-58-6 | |
| cis-1,3-Dichloropropene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 10061-01-5 | |
| trans-1,3-Dichloropropene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 10061-02-6 | |
| Ethylbenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 100-41-4 | |
| Hexachloro-1,3-butadiene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 87-68-3 | |
| 2-Hexanone | ND | ug/kg | 22.6 | 1 | | 02/01/12 17:05 | 591-78-6 | |
| Isopropylbenzene (Cumene) | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 98-82-8 | |
| p-Isopropyltoluene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 99-87-6 | |
| Methylene chloride | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-09-2 | |
| 4-Methyl-2-pentanone (MIBK) | ND | ug/kg | 11.3 | 1 | | 02/01/12 17:05 | 108-10-1 | |

Date: 02/03/2012 11:57 AM

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## ANALYTICAL RESULTS

Project: 1ST CLEANERS LSI
Pace Project No.: 60114109

**Sample: SB-3 12.5-15**     **Lab ID: 60114109003**   Collected: 01/23/12 14:05   Received: 01/24/12 07:20   Matrix: Solid

*Results reported on a "dry-weight" basis*

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| **8260 MSV 5035A VOA** | Analytical Method: EPA 8260 | | | | | | | |
| Methyl-tert-butyl ether | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 1634-04-4 | |
| Naphthalene | ND | ug/kg | 11.3 | 1 | | 02/01/12 17:05 | 91-20-3 | |
| n-Propylbenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 103-65-1 | |
| Styrene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 100-42-5 | |
| 1,1,1,2-Tetrachloroethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 630-20-6 | L2 |
| 1,1,2,2-Tetrachloroethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 79-34-5 | |
| Tetrachloroethene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 127-18-4 | |
| Toluene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 108-88-3 | |
| 1,2,3-Trichlorobenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 87-61-6 | |
| 1,2,4-Trichlorobenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 120-82-1 | |
| 1,1,1-Trichloroethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 71-55-6 | |
| 1,1,2-Trichloroethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 79-00-5 | |
| Trichloroethene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 79-01-6 | |
| Trichlorofluoromethane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-69-4 | |
| 1,2,3-Trichloropropane | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 96-18-4 | |
| 1,2,4-Trimethylbenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 95-63-6 | |
| 1,3,5-Trimethylbenzene | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 108-67-8 | |
| Vinyl chloride | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 75-01-4 | |
| Xylene (Total) | ND | ug/kg | 5.6 | 1 | | 02/01/12 17:05 | 1330-20-7 | |
| *Surrogates* | | | | | | | | |
| Dibromofluoromethane (S) | 97 | % | 68-129 | 1 | | 02/01/12 17:05 | 1868-53-7 | |
| Toluene-d8 (S) | 101 | % | 81-121 | 1 | | 02/01/12 17:05 | 2037-26-5 | |
| 4-Bromofluorobenzene (S) | 101 | % | 75-131 | 1 | | 02/01/12 17:05 | 460-00-4 | |
| 1,2-Dichloroethane-d4 (S) | 104 | % | 77-131 | 1 | | 02/01/12 17:05 | 17060-07-0 | |
| **Percent Moisture** | Analytical Method: ASTM D2974-87 | | | | | | | |
| Percent Moisture | **11.5** % | | 0.50 | 1 | | 01/25/12 00:00 | | |

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

Page 10 of 35



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

## ANALYTICAL RESULTS

Project:         1ST CLEANERS LSI
Pace Project No.:   60114109

| Sample: MW-1 | | Lab ID: 60114109004 | Collected: 01/23/12 13:00 | Received: 01/24/12 07:20 | Matrix: Water | | |
|---|---|---|---|---|---|---|---|
| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |

**8260 MSV**          Analytical Method: EPA 5030B/8260

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| Acetone | ND | ug/L | 1000 | 100 | | 01/30/12 14:41 | 67-64-1 | |
| Benzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 71-43-2 | |
| Bromobenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 108-86-1 | |
| Bromochloromethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 74-97-5 | |
| Bromodichloromethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 75-27-4 | |
| Bromoform | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 75-25-2 | |
| Bromomethane | ND | ug/L | 100 | 100 | | 02/02/12 12:21 | 74-83-9 | |
| 2-Butanone (MEK) | ND | ug/L | 1000 | 100 | | 01/30/12 14:41 | 78-93-3 | |
| n-Butylbenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 104-51-8 | |
| sec-Butylbenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 135-98-8 | |
| tert-Butylbenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 98-06-6 | |
| Carbon disulfide | ND | ug/L | 500 | 100 | | 01/30/12 14:41 | 75-15-0 | |
| Carbon tetrachloride | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 56-23-5 | |
| Chlorobenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 108-90-7 | |
| Chloroethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 75-00-3 | |
| Chloroform | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 67-66-3 | |
| Chloromethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 74-87-3 | |
| 2-Chlorotoluene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 95-49-8 | |
| 4-Chlorotoluene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 106-43-4 | |
| 1,2-Dibromo-3-chloropropane | ND | ug/L | 250 | 100 | | 01/30/12 14:41 | 96-12-8 | |
| Dibromochloromethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 124-48-1 | |
| 1,2-Dibromoethane (EDB) | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 106-93-4 | |
| Dibromomethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 74-95-3 | |
| 1,2-Dichlorobenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 95-50-1 | |
| 1,3-Dichlorobenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 541-73-1 | |
| 1,4-Dichlorobenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 106-46-7 | |
| Dichlorodifluoromethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 75-71-8 | |
| 1,1-Dichloroethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 75-34-3 | |
| 1,2-Dichloroethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 107-06-2 | |
| 1,2-Dichloroethene (Total) | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 540-59-0 | |
| 1,1-Dichloroethene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 75-35-4 | |
| cis-1,2-Dichloroethene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 156-59-2 | |
| trans-1,2-Dichloroethene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 156-60-5 | |
| 1,2-Dichloropropane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 78-87-5 | |
| 1,3-Dichloropropane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 142-28-9 | |
| 2,2-Dichloropropane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 594-20-7 | |
| 1,1-Dichloropropene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 563-58-6 | |
| cis-1,3-Dichloropropene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 10061-01-5 | |
| trans-1,3-Dichloropropene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 10061-02-6 | |
| Ethylbenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 100-41-4 | |
| Hexachloro-1,3-butadiene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 87-68-3 | |
| 2-Hexanone | ND | ug/L | 1000 | 100 | | 01/30/12 14:41 | 591-78-6 | |
| Isopropylbenzene (Cumene) | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 98-82-8 | |
| p-Isopropyltoluene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 99-87-6 | |
| Methylene chloride | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 75-09-2 | |
| 4-Methyl-2-pentanone (MIBK) | ND | ug/L | 1000 | 100 | | 01/30/12 14:41 | 108-10-1 | |
| Methyl-tert-butyl ether | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 1634-04-4 | |

Date: 02/03/2012 11:57 AM

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

# ANALYTICAL RESULTS

Project: 1ST CLEANERS LSI
Pace Project No.: 60114109

**Sample: MW-1**   **Lab ID: 60114109004**   Collected: 01/23/12 13:00   Received: 01/24/12 07:20   Matrix: Water

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| **8260 MSV** | | Analytical Method: EPA 5030B/8260 | | | | | | |
| Naphthalene | ND | ug/L | 1000 | 100 | | 01/30/12 14:41 | 91-20-3 | |
| n-Propylbenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 103-65-1 | |
| Styrene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 100-42-5 | |
| 1,1,1,2-Tetrachloroethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 630-20-6 | |
| 1,1,2,2-Tetrachloroethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 79-34-5 | |
| Tetrachloroethene | **7030** | ug/L | 100 | 100 | | 01/30/12 14:41 | 127-18-4 | |
| Toluene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 108-88-3 | |
| 1,2,3-Trichlorobenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 87-61-6 | |
| 1,2,4-Trichlorobenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 120-82-1 | |
| 1,1,1-Trichloroethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 71-55-6 | |
| 1,1,2-Trichloroethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 79-00-5 | |
| Trichloroethene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 79-01-6 | |
| Trichlorofluoromethane | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 75-69-4 | |
| 1,2,3-Trichloropropane | ND | ug/L | 250 | 100 | | 01/30/12 14:41 | 96-18-4 | |
| 1,2,4-Trimethylbenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 95-63-6 | |
| 1,3,5-Trimethylbenzene | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 108-67-8 | |
| Vinyl chloride | ND | ug/L | 100 | 100 | | 01/30/12 14:41 | 75-01-4 | |
| Xylene (Total) | ND | ug/L | 300 | 100 | | 01/30/12 14:41 | 1330-20-7 | |
| *Surrogates* | | | | | | | | |
| 4-Bromofluorobenzene (S) | 88 | % | 87-113 | 100 | | 01/30/12 14:41 | 460-00-4 | |
| Dibromofluoromethane (S) | 98 | % | 86-112 | 100 | | 01/30/12 14:41 | 1868-53-7 | |
| 1,2-Dichloroethane-d4 (S) | 92 | % | 82-119 | 100 | | 01/30/12 14:41 | 17060-07-0 | |
| Toluene-d8 (S) | 100 | % | 90-110 | 100 | | 01/30/12 14:41 | 2037-26-5 | |
| Preservation pH | **1.0** | | 0.10 | 100 | | 01/30/12 14:41 | | |

Date: 02/03/2012 11:57 AM

# REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

Page 12 of 35

*Pace Analytical*®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## ANALYTICAL RESULTS

Project:    1ST CLEANERS LSI
Pace Project No.:    60114109

**Sample: MW-2**    **Lab ID:** 60114109005    Collected: 01/23/12 14:45    Received: 01/24/12 07:20    Matrix: Water

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| **8260 MSV** | | Analytical Method: EPA 5030B/8260 | | | | | | |
| Acetone | ND | ug/L | 10.0 | 1 | | 01/26/12 13:37 | 67-64-1 | |
| Benzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 71-43-2 | |
| Bromobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 108-86-1 | |
| Bromochloromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 74-97-5 | |
| Bromodichloromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 75-27-4 | |
| Bromoform | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 75-25-2 | |
| Bromomethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 74-83-9 | |
| 2-Butanone (MEK) | ND | ug/L | 10.0 | 1 | | 01/26/12 13:37 | 78-93-3 | |
| n-Butylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 104-51-8 | |
| sec-Butylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 135-98-8 | |
| tert-Butylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 98-06-6 | |
| Carbon disulfide | ND | ug/L | 5.0 | 1 | | 01/26/12 13:37 | 75-15-0 | |
| Carbon tetrachloride | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 56-23-5 | |
| Chlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 108-90-7 | |
| Chloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 75-00-3 | |
| Chloroform | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 67-66-3 | |
| Chloromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 74-87-3 | |
| 2-Chlorotoluene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 95-49-8 | |
| 4-Chlorotoluene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 106-43-4 | |
| 1,2-Dibromo-3-chloropropane | ND | ug/L | 2.5 | 1 | | 01/26/12 13:37 | 96-12-8 | |
| Dibromochloromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 124-48-1 | |
| 1,2-Dibromoethane (EDB) | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 106-93-4 | |
| Dibromomethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 74-95-3 | |
| 1,2-Dichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 95-50-1 | |
| 1,3-Dichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 541-73-1 | |
| 1,4-Dichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 106-46-7 | |
| Dichlorodifluoromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 75-71-8 | |
| 1,1-Dichloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 75-34-3 | |
| 1,2-Dichloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 107-06-2 | |
| 1,2-Dichloroethene (Total) | **165** | ug/L | 20.0 | 20 | | 01/30/12 14:55 | 540-59-0 | |
| 1,1-Dichloroethene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 75-35-4 | |
| cis-1,2-Dichloroethene | **165** | ug/L | 20.0 | 20 | | 01/30/12 14:55 | 156-59-2 | |
| trans-1,2-Dichloroethene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 156-60-5 | |
| 1,2-Dichloropropane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 78-87-5 | |
| 1,3-Dichloropropane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 142-28-9 | |
| 2,2-Dichloropropane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 594-20-7 | |
| 1,1-Dichloropropene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 563-58-6 | |
| cis-1,3-Dichloropropene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 10061-01-5 | |
| trans-1,3-Dichloropropene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 10061-02-6 | |
| Ethylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 100-41-4 | |
| Hexachloro-1,3-butadiene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 87-68-3 | |
| 2-Hexanone | ND | ug/L | 10.0 | 1 | | 01/26/12 13:37 | 591-78-6 | |
| Isopropylbenzene (Cumene) | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 98-82-8 | |
| p-Isopropyltoluene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 99-87-6 | |
| Methylene chloride | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 75-09-2 | |
| 4-Methyl-2-pentanone (MIBK) | ND | ug/L | 10.0 | 1 | | 01/26/12 13:37 | 108-10-1 | |
| Methyl-tert-butyl ether | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 1634-04-4 | |

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

# ANALYTICAL RESULTS

Project:       1ST CLEANERS LSI
Pace Project No.:   60114109

**Sample: MW-2**       **Lab ID: 60114109005**   Collected: 01/23/12 14:45   Received: 01/24/12 07:20   Matrix: Water

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| **8260 MSV** | | | Analytical Method: EPA 5030B/8260 | | | | | |
| Naphthalene | ND | ug/L | 10.0 | 1 | | 01/26/12 13:37 | 91-20-3 | |
| n-Propylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 103-65-1 | |
| Styrene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 100-42-5 | |
| 1,1,1,2-Tetrachloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 630-20-6 | |
| 1,1,2,2-Tetrachloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 79-34-5 | |
| Tetrachloroethene | **1220** | ug/L | 20.0 | 20 | | 01/30/12 14:55 | 127-18-4 | |
| Toluene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 108-88-3 | |
| 1,2,3-Trichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 87-61-6 | |
| 1,2,4-Trichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 120-82-1 | |
| 1,1,1-Trichloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 71-55-6 | |
| 1,1,2-Trichloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 79-00-5 | |
| Trichloroethene | **24.1** | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 79-01-6 | |
| Trichlorofluoromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 75-69-4 | |
| 1,2,3-Trichloropropane | ND | ug/L | 2.5 | 1 | | 01/26/12 13:37 | 96-18-4 | |
| 1,2,4-Trimethylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 95-63-6 | |
| 1,3,5-Trimethylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 108-67-8 | |
| Vinyl chloride | ND | ug/L | 1.0 | 1 | | 01/26/12 13:37 | 75-01-4 | |
| Xylene (Total) | ND | ug/L | 3.0 | 1 | | 01/26/12 13:37 | 1330-20-7 | |
| *Surrogates* | | | | | | | | |
| 4-Bromofluorobenzene (S) | 112 | % | 87-113 | 1 | | 01/26/12 13:37 | 460-00-4 | |
| Dibromofluoromethane (S) | 106 | % | 86-112 | 1 | | 01/26/12 13:37 | 1868-53-7 | |
| 1,2-Dichloroethane-d4 (S) | 99 | % | 82-119 | 1 | | 01/26/12 13:37 | 17060-07-0 | |
| Toluene-d8 (S) | 101 | % | 90-110 | 1 | | 01/26/12 13:37 | 2037-26-5 | |
| Preservation pH | **1.0** | | 0.10 | 1 | | 01/26/12 13:37 | | |

Date: 02/03/2012 11:57 AM

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

*Pace Analytical*®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## ANALYTICAL RESULTS

Project:        1ST CLEANERS LSI
Pace Project No.:   60114109

| Sample: MW-3 | | Lab ID: 60114109006 | Collected: 01/23/12 15:20 | Received: 01/24/12 07:20 | | Matrix: Water | |
|---|---|---|---|---|---|---|---|
| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |

**8260 MSV**            Analytical Method: EPA 5030B/8260

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| Acetone | ND | ug/L | 10.0 | 1 | | 01/26/12 13:51 | 67-64-1 | |
| Benzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 71-43-2 | |
| Bromobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 108-86-1 | |
| Bromochloromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 74-97-5 | |
| Bromodichloromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 75-27-4 | |
| Bromoform | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 75-25-2 | |
| Bromomethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 74-83-9 | |
| 2-Butanone (MEK) | ND | ug/L | 10.0 | 1 | | 01/26/12 13:51 | 78-93-3 | |
| n-Butylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 104-51-8 | |
| sec-Butylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 135-98-8 | |
| tert-Butylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 98-06-6 | |
| Carbon disulfide | ND | ug/L | 5.0 | 1 | | 01/26/12 13:51 | 75-15-0 | |
| Carbon tetrachloride | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 56-23-5 | |
| Chlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 108-90-7 | |
| Chloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 75-00-3 | |
| Chloroform | **8.2** | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 67-66-3 | |
| Chloromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 74-87-3 | |
| 2-Chlorotoluene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 95-49-8 | |
| 4-Chlorotoluene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 106-43-4 | |
| 1,2-Dibromo-3-chloropropane | ND | ug/L | 2.5 | 1 | | 01/26/12 13:51 | 96-12-8 | |
| Dibromochloromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 124-48-1 | |
| 1,2-Dibromoethane (EDB) | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 106-93-4 | |
| Dibromomethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 74-95-3 | |
| 1,2-Dichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 95-50-1 | |
| 1,3-Dichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 541-73-1 | |
| 1,4-Dichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 106-46-7 | |
| Dichlorodifluoromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 75-71-8 | |
| 1,1-Dichloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 75-34-3 | |
| 1,2-Dichloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 107-06-2 | |
| 1,2-Dichloroethene (Total) | **1.3** | ug/L | 1.0 | 1 | | 01/30/12 15:09 | 540-59-0 | |
| 1,1-Dichloroethene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 75-35-4 | |
| cis-1,2-Dichloroethene | **1.3** | ug/L | 1.0 | 1 | | 01/30/12 15:09 | 156-59-2 | |
| trans-1,2-Dichloroethene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 156-60-5 | |
| 1,2-Dichloropropane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 78-87-5 | |
| 1,3-Dichloropropane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 142-28-9 | |
| 2,2-Dichloropropane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 594-20-7 | |
| 1,1-Dichloropropene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 563-58-6 | |
| cis-1,3-Dichloropropene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 10061-01-5 | |
| trans-1,3-Dichloropropene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 10061-02-6 | |
| Ethylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 100-41-4 | |
| Hexachloro-1,3-butadiene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 87-68-3 | |
| 2-Hexanone | ND | ug/L | 10.0 | 1 | | 01/26/12 13:51 | 591-78-6 | |
| Isopropylbenzene (Cumene) | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 98-82-8 | |
| p-Isopropyltoluene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 99-87-6 | |
| Methylene chloride | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 75-09-2 | |
| 4-Methyl-2-pentanone (MIBK) | ND | ug/L | 10.0 | 1 | | 01/26/12 13:51 | 108-10-1 | |
| Methyl-tert-butyl ether | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 1634-04-4 | |

Date: 02/03/2012 11:57 AM

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## ANALYTICAL RESULTS

Project:        1ST CLEANERS LSI
Pace Project No.:   60114109

| Sample: MW-3 | | Lab ID: 60114109006 | Collected: 01/23/12 15:20 | Received: 01/24/12 07:20 | Matrix: Water | | |
|---|---|---|---|---|---|---|---|
| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |

**8260 MSV**    Analytical Method: EPA 5030B/8260

| Parameters | Results | Units | Report Limit | DF | Prepared | Analyzed | CAS No. | Qual |
|---|---|---|---|---|---|---|---|---|
| Naphthalene | ND | ug/L | 10.0 | 1 | | 01/26/12 13:51 | 91-20-3 | |
| n-Propylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 103-65-1 | |
| Styrene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 100-42-5 | |
| 1,1,1,2-Tetrachloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 630-20-6 | |
| 1,1,2,2-Tetrachloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 79-34-5 | |
| Tetrachloroethene | **69.7** | ug/L | 1.0 | 1 | | 01/30/12 15:09 | 127-18-4 | |
| Toluene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 108-88-3 | |
| 1,2,3-Trichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 87-61-6 | |
| 1,2,4-Trichlorobenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 120-82-1 | |
| 1,1,1-Trichloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 71-55-6 | |
| 1,1,2-Trichloroethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 79-00-5 | |
| Trichloroethene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 79-01-6 | |
| Trichlorofluoromethane | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 75-69-4 | |
| 1,2,3-Trichloropropane | ND | ug/L | 2.5 | 1 | | 01/26/12 13:51 | 96-18-4 | |
| 1,2,4-Trimethylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 95-63-6 | |
| 1,3,5-Trimethylbenzene | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 108-67-8 | |
| Vinyl chloride | ND | ug/L | 1.0 | 1 | | 01/26/12 13:51 | 75-01-4 | |
| Xylene (Total) | ND | ug/L | 3.0 | 1 | | 01/26/12 13:51 | 1330-20-7 | |
| *Surrogates* | | | | | | | | |
| 4-Bromofluorobenzene (S) | 107 | % | 87-113 | 1 | | 01/26/12 13:51 | 460-00-4 | |
| Dibromofluoromethane (S) | 104 | % | 86-112 | 1 | | 01/26/12 13:51 | 1868-53-7 | |
| 1,2-Dichloroethane-d4 (S) | 96 | % | 82-119 | 1 | | 01/26/12 13:51 | 17060-07-0 | |
| Toluene-d8 (S) | 100 | % | 90-110 | 1 | | 01/26/12 13:51 | 2037-26-5 | |
| Preservation pH | **1.0** | | 0.10 | 1 | | 01/26/12 13:51 | | |

Date: 02/03/2012 11:57 AM

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

Page 16 of 35

Pace Package 16 of 37

**Pace Analytical Services, Inc.**
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

*Pace Analytical*®
www.pacelabs.com

# QUALITY CONTROL DATA

| | |
|---|---|
| Project: | 1ST CLEANERS LSI |
| Pace Project No.: | 60114109 |

| | | | |
|---|---|---|---|
| QC Batch: | MSV/43267 | Analysis Method: | EPA 5030B/8260 |
| QC Batch Method: | EPA 5030B/8260 | Analysis Description: | 8260 MSV Water 10 mL Purge |
| Associated Lab Samples: | 60114109005, 60114109006 | | |

| METHOD BLANK: | 943347 | Matrix: Water |
|---|---|---|

Associated Lab Samples: 60114109005, 60114109006

| Parameter | Units | Blank Result | Reporting Limit | Analyzed | Qualifiers |
|---|---|---|---|---|---|
| 1,1,1,2-Tetrachloroethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,1,1-Trichloroethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,1,2,2-Tetrachloroethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,1,2-Trichloroethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,1-Dichloroethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,1-Dichloroethene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,1-Dichloropropene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,2,3-Trichlorobenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,2,3-Trichloropropane | ug/L | ND | 2.5 | 01/26/12 10:24 | |
| 1,2,4-Trichlorobenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,2,4-Trimethylbenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,2-Dibromo-3-chloropropane | ug/L | ND | 2.5 | 01/26/12 10:24 | |
| 1,2-Dibromoethane (EDB) | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,2-Dichlorobenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,2-Dichloroethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,2-Dichloropropane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,3,5-Trimethylbenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,3-Dichlorobenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,3-Dichloropropane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 1,4-Dichlorobenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 2,2-Dichloropropane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 2-Butanone (MEK) | ug/L | ND | 10.0 | 01/26/12 10:24 | |
| 2-Chlorotoluene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 2-Hexanone | ug/L | ND | 10.0 | 01/26/12 10:24 | |
| 4-Chlorotoluene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| 4-Methyl-2-pentanone (MIBK) | ug/L | ND | 10.0 | 01/26/12 10:24 | |
| Acetone | ug/L | ND | 10.0 | 01/26/12 10:24 | |
| Benzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Bromobenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Bromochloromethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Bromodichloromethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Bromoform | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Bromomethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Carbon disulfide | ug/L | ND | 5.0 | 01/26/12 10:24 | |
| Carbon tetrachloride | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Chlorobenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Chloroethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Chloroform | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Chloromethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| cis-1,3-Dichloropropene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Dibromochloromethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Dibromomethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Dichlorodifluoromethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |

Date: 02/03/2012 11:57 AM

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA

Project:          1ST CLEANERS LSI
Pace Project No.:   60114109

METHOD BLANK:   943347                          Matrix:  Water

Associated Lab Samples:    60114109005, 60114109006

| Parameter | Units | Blank Result | Reporting Limit | Analyzed | Qualifiers |
|---|---|---|---|---|---|
| Ethylbenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Hexachloro-1,3-butadiene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Isopropylbenzene (Cumene) | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Methyl-tert-butyl ether | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Methylene chloride | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| n-Butylbenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| n-Propylbenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Naphthalene | ug/L | ND | 10.0 | 01/26/12 10:24 | |
| p-Isopropyltoluene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| sec-Butylbenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Styrene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| tert-Butylbenzene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Toluene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| trans-1,2-Dichloroethene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| trans-1,3-Dichloropropene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Trichloroethene | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Trichlorofluoromethane | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Vinyl chloride | ug/L | ND | 1.0 | 01/26/12 10:24 | |
| Xylene (Total) | ug/L | ND | 3.0 | 01/26/12 10:24 | |
| 1,2-Dichloroethane-d4 (S) | % | 99 | 82-119 | 01/26/12 10:24 | |
| 4-Bromofluorobenzene (S) | % | 109 | 87-113 | 01/26/12 10:24 | |
| Dibromofluoromethane (S) | % | 107 | 86-112 | 01/26/12 10:24 | |
| Toluene-d8 (S) | % | 102 | 90-110 | 01/26/12 10:24 | |

LABORATORY CONTROL SAMPLE:    943348

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|---|---|---|---|---|---|---|
| 1,1,1,2-Tetrachloroethane | ug/L | 20 | 22.3 | 112 | 81-121 | |
| 1,1,1-Trichloroethane | ug/L | 20 | 21.6 | 108 | 82-119 | |
| 1,1,2,2-Tetrachloroethane | ug/L | 20 | 18.2 | 91 | 78-124 | |
| 1,1,2-Trichloroethane | ug/L | 20 | 20.9 | 104 | 79-121 | |
| 1,1-Dichloroethane | ug/L | 20 | 19.7 | 99 | 73-119 | |
| 1,1-Dichloroethene | ug/L | 20 | 20.1 | 100 | 75-120 | |
| 1,1-Dichloropropene | ug/L | 20 | 20.7 | 104 | 79-123 | |
| 1,2,3-Trichlorobenzene | ug/L | 20 | 21.6 | 108 | 73-122 | |
| 1,2,3-Trichloropropane | ug/L | 20 | 19.8 | 99 | 77-124 | |
| 1,2,4-Trichlorobenzene | ug/L | 20 | 20.9 | 104 | 75-120 | |
| 1,2,4-Trimethylbenzene | ug/L | 20 | 19.7 | 98 | 77-120 | |
| 1,2-Dibromo-3-chloropropane | ug/L | 20 | 19.5 | 97 | 69-125 | |
| 1,2-Dibromoethane (EDB) | ug/L | 20 | 21.5 | 107 | 85-121 | |
| 1,2-Dichlorobenzene | ug/L | 20 | 20.8 | 104 | 82-115 | |
| 1,2-Dichloroethane | ug/L | 20 | 20.8 | 104 | 77-125 | |
| 1,2-Dichloropropane | ug/L | 20 | 19.4 | 97 | 83-119 | |
| 1,3,5-Trimethylbenzene | ug/L | 20 | 20.1 | 101 | 79-121 | |
| 1,3-Dichlorobenzene | ug/L | 20 | 20.3 | 101 | 79-117 | |

Date: 02/03/2012 11:57 AM                    **REPORT OF LABORATORY ANALYSIS**                    Page 18 of 35

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

## QUALITY CONTROL DATA

Project:           1ST CLEANERS LSI
Pace Project No.:  60114109

LABORATORY CONTROL SAMPLE:   943348

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|---|---|---|---|---|---|---|
| 1,3-Dichloropropane | ug/L | 20 | 20.1 | 100 | 78-116 | |
| 1,4-Dichlorobenzene | ug/L | 20 | 20.5 | 103 | 83-115 | |
| 2,2-Dichloropropane | ug/L | 20 | 17.7 | 89 | 66-123 | |
| 2-Butanone (MEK) | ug/L | 100 | 113 | 113 | 43-165 | |
| 2-Chlorotoluene | ug/L | 20 | 19.4 | 97 | 81-117 | |
| 2-Hexanone | ug/L | 100 | 113 | 113 | 47-159 | |
| 4-Chlorotoluene | ug/L | 20 | 20.6 | 103 | 84-116 | |
| 4-Methyl-2-pentanone (MIBK) | ug/L | 100 | 89.9 | 90 | 71-129 | |
| Acetone | ug/L | 100 | 143 | 143 | 18-192 | |
| Benzene | ug/L | 20 | 20.8 | 104 | 82-117 | |
| Bromobenzene | ug/L | 20 | 20.4 | 102 | 83-116 | |
| Bromochloromethane | ug/L | 20 | 20.8 | 104 | 79-121 | |
| Bromodichloromethane | ug/L | 20 | 21.1 | 105 | 79-114 | |
| Bromoform | ug/L | 20 | 22.3 | 111 | 78-121 | |
| Bromomethane | ug/L | 20 | 19.9 | 100 | 36-146 | |
| Carbon disulfide | ug/L | 20 | 24.3 | 121 | 75-138 | |
| Carbon tetrachloride | ug/L | 20 | 22.6 | 113 | 80-123 | |
| Chlorobenzene | ug/L | 20 | 20.9 | 105 | 83-121 | |
| Chloroethane | ug/L | 20 | 15.9 | 80 | 42-166 | |
| Chloroform | ug/L | 20 | 21.5 | 108 | 82-116 | |
| Chloromethane | ug/L | 20 | 11.5 | 57 | 32-127 | |
| cis-1,3-Dichloropropene | ug/L | 20 | 20.8 | 104 | 76-119 | |
| Dibromochloromethane | ug/L | 20 | 22.5 | 113 | 81-123 | |
| Dibromomethane | ug/L | 20 | 21.1 | 105 | 79-123 | |
| Dichlorodifluoromethane | ug/L | 20 | 13.2 | 66 | 10-163 | |
| Ethylbenzene | ug/L | 20 | 21.3 | 106 | 79-121 | |
| Hexachloro-1,3-butadiene | ug/L | 20 | 19.7 | 98 | 78-125 | |
| Isopropylbenzene (Cumene) | ug/L | 20 | 22.2 | 111 | 80-120 | |
| Methyl-tert-butyl ether | ug/L | 20 | 19.5 | 98 | 78-119 | |
| Methylene chloride | ug/L | 20 | 20.5 | 103 | 75-118 | |
| n-Butylbenzene | ug/L | 20 | 20.0 | 100 | 80-126 | |
| n-Propylbenzene | ug/L | 20 | 19.7 | 99 | 83-116 | |
| Naphthalene | ug/L | 20 | 20.9 | 104 | 66-133 | |
| p-Isopropyltoluene | ug/L | 20 | 20.3 | 101 | 77-120 | |
| sec-Butylbenzene | ug/L | 20 | 20.2 | 101 | 81-120 | |
| Styrene | ug/L | 20 | 20.5 | 103 | 84-115 | |
| tert-Butylbenzene | ug/L | 20 | 20.2 | 101 | 80-117 | |
| Toluene | ug/L | 20 | 21.0 | 105 | 80-120 | |
| trans-1,2-Dichloroethene | ug/L | 20 | 24.5 | 122 | 79-120 | L0 |
| trans-1,3-Dichloropropene | ug/L | 20 | 22.6 | 113 | 76-118 | |
| Trichloroethene | ug/L | 20 | 21.2 | 106 | 76-122 | |
| Trichlorofluoromethane | ug/L | 20 | 20.4 | 102 | 72-120 | |
| Vinyl chloride | ug/L | 20 | 15.0 | 75 | 57-163 | |
| Xylene (Total) | ug/L | 60 | 63.4 | 106 | 75-120 | |
| 1,2-Dichloroethane-d4 (S) | % | | | 95 | 82-119 | |
| 4-Bromofluorobenzene (S) | % | | | 105 | 87-113 | |
| Dibromofluoromethane (S) | % | | | 102 | 86-112 | |
| Toluene-d8 (S) | % | | | 99 | 90-110 | |

Date: 02/03/2012 11:57 AM

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

## QUALITY CONTROL DATA

Project:        1ST CLEANERS LSI
Pace Project No.:   60114109

MATRIX SPIKE & MATRIX SPIKE DUPLICATE:   943349          943350

| Parameter | Units | 60114211006 Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS % Rec | MSD % Rec | % Rec Limits | RPD | Max RPD | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,1,1,2-Tetrachloroethane | ug/L | ND | 20 | 20 | 20.6 | 21.1 | 103 | 105 | 56-124 | 2 | 26 | |
| 1,1,1-Trichloroethane | ug/L | ND | 20 | 20 | 21.2 | 20.9 | 106 | 105 | 57-128 | 1 | 27 | |
| 1,1,2,2-Tetrachloroethane | ug/L | ND | 20 | 20 | 16.4 | 16.5 | 82 | 82 | 48-137 | 1 | 26 | |
| 1,1,2-Trichloroethane | ug/L | ND | 20 | 20 | 19.1 | 19.0 | 95 | 95 | 57-136 | 0 | 25 | |
| 1,1-Dichloroethane | ug/L | ND | 20 | 20 | 18.8 | 18.9 | 94 | 94 | 55-130 | 1 | 27 | |
| 1,1-Dichloroethene | ug/L | ND | 20 | 20 | 19.4 | 19.5 | 97 | 97 | 46-146 | 0 | 25 | |
| 1,1-Dichloropropene | ug/L | ND | 20 | 20 | 20.4 | 20.2 | 102 | 101 | 57-137 | 1 | 27 | |
| 1,2,3-Trichlorobenzene | ug/L | ND | 20 | 20 | 18.1 | 19.2 | 91 | 96 | 41-136 | 6 | 22 | |
| 1,2,3-Trichloropropane | ug/L | ND | 20 | 20 | 18.1 | 17.0 | 90 | 85 | 56-136 | 6 | 24 | |
| 1,2,4-Trichlorobenzene | ug/L | ND | 20 | 20 | 19.0 | 19.8 | 95 | 99 | 32-140 | 4 | 26 | |
| 1,2,4-Trimethylbenzene | ug/L | ND | 20 | 20 | 18.0 | 17.6 | 90 | 88 | 42-133 | 2 | 23 | |
| 1,2-Dibromo-3-chloropropane | ug/L | ND | 20 | 20 | 17.6 | 17.9 | 88 | 90 | 36-167 | 2 | 29 | |
| 1,2-Dibromoethane (EDB) | ug/L | ND | 20 | 20 | 20.2 | 20.9 | 101 | 104 | 45-155 | 3 | 21 | |
| 1,2-Dichlorobenzene | ug/L | ND | 20 | 20 | 18.4 | 18.5 | 92 | 93 | 54-125 | 1 | 19 | |
| 1,2-Dichloroethane | ug/L | ND | 20 | 20 | 19.5 | 19.9 | 97 | 100 | 44-145 | 2 | 22 | |
| 1,2-Dichloropropane | ug/L | ND | 20 | 20 | 18.1 | 18.4 | 90 | 92 | 60-124 | 2 | 26 | |
| 1,3,5-Trimethylbenzene | ug/L | ND | 20 | 20 | 18.1 | 17.9 | 91 | 89 | 38-143 | 1 | 27 | |
| 1,3-Dichlorobenzene | ug/L | ND | 20 | 20 | 18.0 | 18.0 | 90 | 90 | 53-123 | 0 | 24 | |
| 1,3-Dichloropropane | ug/L | ND | 20 | 20 | 18.6 | 18.9 | 93 | 95 | 61-130 | 2 | 27 | |
| 1,4-Dichlorobenzene | ug/L | ND | 20 | 20 | 18.4 | 18.4 | 92 | 92 | 53-121 | 0 | 25 | |
| 2,2-Dichloropropane | ug/L | ND | 20 | 20 | 16.9 | 16.5 | 85 | 83 | 21-146 | 2 | 25 | |
| 2-Butanone (MEK) | ug/L | ND | 100 | 100 | 72.0 | 75.5 | 72 | 76 | 29-131 | 5 | 27 | |
| 2-Chlorotoluene | ug/L | ND | 20 | 20 | 17.4 | 17.1 | 87 | 86 | 54-131 | 2 | 21 | |
| 2-Hexanone | ug/L | ND | 100 | 100 | 73.3 | 75.4 | 73 | 75 | 41-137 | 3 | 24 | |
| 4-Chlorotoluene | ug/L | ND | 20 | 20 | 18.2 | 18.6 | 91 | 93 | 56-130 | 2 | 22 | |
| 4-Methyl-2-pentanone (MIBK) | ug/L | ND | 100 | 100 | 81.0 | 83.2 | 81 | 83 | 38-139 | 3 | 25 | |
| Acetone | ug/L | ND | 100 | 100 | 65.5 | 67.8 | 65 | 67 | 30-147 | 3 | 30 | |
| Benzene | ug/L | ND | 20 | 20 | 20.0 | 19.9 | 100 | 100 | 58-139 | 0 | 21 | |
| Bromobenzene | ug/L | ND | 20 | 20 | 17.7 | 17.9 | 88 | 89 | 57-123 | 1 | 21 | |
| Bromochloromethane | ug/L | ND | 20 | 20 | 19.8 | 19.8 | 99 | 99 | 56-127 | 0 | 24 | |
| Bromodichloromethane | ug/L | ND | 20 | 20 | 19.7 | 19.8 | 99 | 99 | 56-125 | 0 | 26 | |
| Bromoform | ug/L | ND | 20 | 20 | 20.9 | 21.2 | 105 | 106 | 41-132 | 1 | 21 | |
| Bromomethane | ug/L | ND | 20 | 20 | 15.3 | 19.4 | 74 | 95 | 11-162 | 24 | 30 | |
| Carbon disulfide | ug/L | ND | 20 | 20 | 24.3 | 23.6 | 121 | 117 | 28-155 | 3 | 25 | |
| Carbon tetrachloride | ug/L | ND | 20 | 20 | 22.0 | 22.3 | 110 | 111 | 54-138 | 1 | 23 | |
| Chlorobenzene | ug/L | ND | 20 | 20 | 19.6 | 19.5 | 98 | 98 | 56-129 | 0 | 21 | |
| Chloroethane | ug/L | ND | 20 | 20 | 15.1 | 14.2 | 76 | 71 | 42-178 | 6 | 33 | |
| Chloroform | ug/L | ND | 20 | 20 | 20.3 | 20.4 | 102 | 102 | 55-130 | 1 | 23 | |
| Chloromethane | ug/L | ND | 20 | 20 | 10.7 | 10.5 | 53 | 52 | 39-141 | 2 | 29 | |
| cis-1,3-Dichloropropene | ug/L | ND | 20 | 20 | 19.7 | 19.9 | 98 | 100 | 49-128 | 1 | 23 | |
| Dibromochloromethane | ug/L | ND | 20 | 20 | 21.0 | 21.6 | 105 | 108 | 57-119 | 3 | 21 | |
| Dibromomethane | ug/L | ND | 20 | 20 | 19.5 | 20.0 | 98 | 100 | 58-123 | 3 | 26 | |
| Dichlorodifluoromethane | ug/L | ND | 20 | 20 | 12.3 | 11.6 | 61 | 57 | 13-152 | 6 | 33 | |
| Ethylbenzene | ug/L | ND | 20 | 20 | 20.2 | 20.1 | 101 | 100 | 56-138 | 1 | 19 | |
| Hexachloro-1,3-butadiene | ug/L | ND | 20 | 20 | 17.4 | 17.8 | 87 | 89 | 34-141 | 2 | 27 | |
| Isopropylbenzene (Cumene) | ug/L | ND | 20 | 20 | 21.3 | 21.2 | 106 | 106 | 49-120 | 1 | 19 | |
| Methyl-tert-butyl ether | ug/L | ND | 20 | 20 | 17.9 | 18.5 | 89 | 92 | 35-140 | 3 | 20 | |

Date: 02/03/2012 11:57 AM

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

# QUALITY CONTROL DATA

Project:   1ST CLEANERS LSI
Pace Project No.:   60114109

MATRIX SPIKE & MATRIX SPIKE DUPLICATE:   943349        943350

| Parameter | Units | 60114211006 Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS % Rec | MSD % Rec | % Rec Limits | RPD | Max RPD | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Methylene chloride | ug/L | ND | 20 | 20 | 19.6 | 18.4 | 98 | 92 | 44-133 | 6 | 27 | |
| n-Butylbenzene | ug/L | ND | 20 | 20 | 18.0 | 17.8 | 90 | 89 | 44-138 | 1 | 27 | |
| n-Propylbenzene | ug/L | ND | 20 | 20 | 17.7 | 17.4 | 89 | 87 | 46-136 | 2 | 22 | |
| Naphthalene | ug/L | ND | 20 | 20 | 18.5 | 19.1 | 92 | 96 | 26-159 | 3 | 34 | |
| p-Isopropyltoluene | ug/L | ND | 20 | 20 | 18.2 | 18.0 | 91 | 90 | 47-129 | 1 | 23 | |
| sec-Butylbenzene | ug/L | ND | 20 | 20 | 18.0 | 17.9 | 90 | 90 | 51-138 | 1 | 23 | |
| Styrene | ug/L | ND | 20 | 20 | 18.9 | 19.4 | 95 | 97 | 31-162 | 2 | 26 | |
| tert-Butylbenzene | ug/L | ND | 20 | 20 | 18.4 | 18.0 | 92 | 90 | 54-135 | 3 | 22 | |
| Toluene | ug/L | ND | 20 | 20 | 20.1 | 19.9 | 101 | 100 | 59-140 | 1 | 19 | |
| trans-1,2-Dichloroethene | ug/L | | 20 | 20 | 23.6 | 23.7 | 118 | 118 | 62-130 | 0 | 25 | |
| trans-1,3-Dichloropropene | ug/L | ND | 20 | 20 | 20.5 | 20.9 | 102 | 104 | 41-111 | 2 | 20 | |
| Trichloroethene | ug/L | ND | 20 | 20 | 20.7 | 20.6 | 103 | 103 | 37-148 | 1 | 25 | |
| Trichlorofluoromethane | ug/L | ND | 20 | 20 | 19.9 | 19.6 | 100 | 98 | 53-138 | 2 | 30 | |
| Vinyl chloride | ug/L | 2.5 | 20 | 20 | 17.4 | 16.8 | 74 | 71 | 47-133 | 4 | 32 | |
| Xylene (Total) | ug/L | ND | 60 | 60 | 58.7 | 59.3 | 98 | 99 | 52-146 | 1 | 19 | |
| 1,2-Dichloroethane-d4 (S) | % | | | | | | 96 | 97 | 82-119 | | | |
| 4-Bromofluorobenzene (S) | % | | | | | | 107 | 110 | 87-113 | | | |
| Dibromofluoromethane (S) | % | | | | | | 104 | 105 | 86-112 | | | |
| Toluene-d8 (S) | % | | | | | | 99 | 100 | 90-110 | | | |
| Preservation pH | | 1.0 | | | 1.0 | 1.0 | | | | 0 | | |

Date: 02/03/2012 11:57 AM

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA

Project:           1ST CLEANERS LSI
Pace Project No.:   60114109

| QC Batch: | MSV/43319 | Analysis Method: | EPA 5030B/8260 |
|---|---|---|---|
| QC Batch Method: | EPA 5030B/8260 | Analysis Description: | 8260 MSV Water 10 mL Purge |
| Associated Lab Samples: | 60114109004, 60114109005, 60114109006 | | |

| METHOD BLANK: | 945041 | | Matrix: Water |
|---|---|---|---|

Associated Lab Samples:   60114109004, 60114109005, 60114109006

| Parameter | Units | Blank Result | Reporting Limit | Analyzed | Qualifiers |
|---|---|---|---|---|---|
| 1,1,1,2-Tetrachloroethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,1,1-Trichloroethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,1,2,2-Tetrachloroethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,1,2-Trichloroethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,1-Dichloroethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,1-Dichloroethene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,1-Dichloropropene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,2,3-Trichlorobenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,2,3-Trichloropropane | ug/L | ND | 2.5 | 01/30/12 14:16 | |
| 1,2,4-Trichlorobenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,2,4-Trimethylbenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,2-Dibromo-3-chloropropane | ug/L | ND | 2.5 | 01/30/12 14:16 | |
| 1,2-Dibromoethane (EDB) | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,2-Dichlorobenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,2-Dichloroethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,2-Dichloroethene (Total) | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,2-Dichloropropane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,3,5-Trimethylbenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,3-Dichlorobenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,3-Dichloropropane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 1,4-Dichlorobenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 2,2-Dichloropropane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 2-Butanone (MEK) | ug/L | ND | 10.0 | 01/30/12 14:16 | |
| 2-Chlorotoluene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 2-Hexanone | ug/L | ND | 10.0 | 01/30/12 14:16 | |
| 4-Chlorotoluene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| 4-Methyl-2-pentanone (MIBK) | ug/L | ND | 10.0 | 01/30/12 14:16 | |
| Acetone | ug/L | ND | 10.0 | 01/30/12 14:16 | |
| Benzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Bromobenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Bromochloromethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Bromodichloromethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Bromoform | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Carbon disulfide | ug/L | ND | 5.0 | 01/30/12 14:16 | |
| Carbon tetrachloride | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Chlorobenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Chloroethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Chloroform | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Chloromethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| cis-1,2-Dichloroethene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| cis-1,3-Dichloropropene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Dibromochloromethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Dibromomethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |

Date: 02/03/2012 11:57 AM

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

Page 22 of 35



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

## QUALITY CONTROL DATA

Project:            1ST CLEANERS LSI
Pace Project No.:   60114109

METHOD BLANK:   945041                         Matrix:  Water

Associated Lab Samples:    60114109004, 60114109005, 60114109006

| Parameter | Units | Blank Result | Reporting Limit | Analyzed | Qualifiers |
|---|---|---|---|---|---|
| Dichlorodifluoromethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Ethylbenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Hexachloro-1,3-butadiene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Isopropylbenzene (Cumene) | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Methyl-tert-butyl ether | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Methylene chloride | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| n-Butylbenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| n-Propylbenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Naphthalene | ug/L | ND | 10.0 | 01/30/12 14:16 | |
| p-Isopropyltoluene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| sec-Butylbenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Styrene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| tert-Butylbenzene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Tetrachloroethene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Toluene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| trans-1,2-Dichloroethene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| trans-1,3-Dichloropropene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Trichloroethene | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Trichlorofluoromethane | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Vinyl chloride | ug/L | ND | 1.0 | 01/30/12 14:16 | |
| Xylene (Total) | ug/L | ND | 3.0 | 01/30/12 14:16 | |
| 1,2-Dichloroethane-d4 (S) | % | 93 | 82-119 | 01/30/12 14:16 | |
| 4-Bromofluorobenzene (S) | % | 98 | 87-113 | 01/30/12 14:16 | |
| Dibromofluoromethane (S) | % | 99 | 86-112 | 01/30/12 14:16 | |
| Toluene-d8 (S) | % | 109 | 90-110 | 01/30/12 14:16 | |

LABORATORY CONTROL SAMPLE:   945042

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|---|---|---|---|---|---|---|
| 1,1,1,2-Tetrachloroethane | ug/L | 20 | 19.7 | 99 | 81-121 | |
| 1,1,1-Trichloroethane | ug/L | 20 | 20.1 | 100 | 82-119 | |
| 1,1,2,2-Tetrachloroethane | ug/L | 20 | 18.9 | 94 | 78-124 | |
| 1,1,2-Trichloroethane | ug/L | 20 | 19.4 | 97 | 79-121 | |
| 1,1-Dichloroethane | ug/L | 20 | 19.5 | 97 | 73-119 | |
| 1,1-Dichloroethene | ug/L | 20 | 19.0 | 95 | 75-120 | |
| 1,1-Dichloropropene | ug/L | 20 | 19.8 | 99 | 79-123 | |
| 1,2,3-Trichlorobenzene | ug/L | 20 | 19.7 | 98 | 73-122 | |
| 1,2,3-Trichloropropane | ug/L | 20 | 20.9 | 104 | 77-124 | |
| 1,2,4-Trichlorobenzene | ug/L | 20 | 19.6 | 98 | 75-120 | |
| 1,2,4-Trimethylbenzene | ug/L | 20 | 20.4 | 102 | 77-120 | |
| 1,2-Dibromo-3-chloropropane | ug/L | 20 | 18.5 | 93 | 69-125 | |
| 1,2-Dibromoethane (EDB) | ug/L | 20 | 19.9 | 100 | 85-121 | |
| 1,2-Dichlorobenzene | ug/L | 20 | 18.5 | 93 | 82-115 | |
| 1,2-Dichloroethane | ug/L | 20 | 20.2 | 101 | 77-125 | |
| 1,2-Dichloroethane (Total) | ug/L | 40 | 41.4 | 104 | 79-120 | |

Date: 02/03/2012 11:57 AM                **REPORT OF LABORATORY ANALYSIS**                Page 23 of 35

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

# QUALITY CONTROL DATA

Project:          1ST CLEANERS LSI
Pace Project No.:   60114109

LABORATORY CONTROL SAMPLE:   945042

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|---|---|---|---|---|---|---|
| 1,2-Dichloropropane | ug/L | 20 | 20.3 | 102 | 83-119 | |
| 1,3,5-Trimethylbenzene | ug/L | 20 | 21.0 | 105 | 79-121 | |
| 1,3-Dichlorobenzene | ug/L | 20 | 19.1 | 96 | 79-117 | |
| 1,3-Dichloropropane | ug/L | 20 | 19.0 | 95 | 78-116 | |
| 1,4-Dichlorobenzene | ug/L | 20 | 19.5 | 97 | 83-115 | |
| 2,2-Dichloropropane | ug/L | 20 | 15.3 | 76 | 66-123 | |
| 2-Butanone (MEK) | ug/L | 100 | 127 | 127 | 43-165 | |
| 2-Chlorotoluene | ug/L | 20 | 20.0 | 100 | 81-117 | |
| 2-Hexanone | ug/L | 100 | 124 | 124 | 47-159 | |
| 4-Chlorotoluene | ug/L | 20 | 20.3 | 102 | 84-116 | |
| 4-Methyl-2-pentanone (MIBK) | ug/L | 100 | 96.2 | 96 | 71-129 | |
| Acetone | ug/L | 100 | 138 | 138 | 18-192 | |
| Benzene | ug/L | 20 | 20.4 | 102 | 82-117 | |
| Bromobenzene | ug/L | 20 | 20.4 | 102 | 83-116 | |
| Bromochloromethane | ug/L | 20 | 18.7 | 93 | 79-121 | |
| Bromodichloromethane | ug/L | 20 | 19.0 | 95 | 79-114 | |
| Bromoform | ug/L | 20 | 19.0 | 95 | 78-121 | |
| Carbon disulfide | ug/L | 20 | 24.8 | 124 | 75-138 | |
| Carbon tetrachloride | ug/L | 20 | 20.8 | 104 | 80-123 | |
| Chlorobenzene | ug/L | 20 | 20.1 | 100 | 83-121 | |
| Chloroethane | ug/L | 20 | 19.7 | 98 | 42-166 | |
| Chloroform | ug/L | 20 | 19.7 | 98 | 82-116 | |
| Chloromethane | ug/L | 20 | 18.8 | 94 | 32-127 | |
| cis-1,2-Dichloroethene | ug/L | 20 | 19.3 | 96 | 80-119 | |
| cis-1,3-Dichloropropene | ug/L | 20 | 19.8 | 99 | 76-119 | |
| Dibromochloromethane | ug/L | 20 | 19.8 | 99 | 81-123 | |
| Dibromomethane | ug/L | 20 | 20.1 | 100 | 79-123 | |
| Dichlorodifluoromethane | ug/L | 20 | 16.5 | 82 | 10-163 | |
| Ethylbenzene | ug/L | 20 | 20.8 | 104 | 79-121 | |
| Hexachloro-1,3-butadiene | ug/L | 20 | 20.0 | 100 | 78-125 | |
| Isopropylbenzene (Cumene) | ug/L | 20 | 20.7 | 103 | 80-120 | |
| Methyl-tert-butyl ether | ug/L | 20 | 19.2 | 96 | 78-119 | |
| Methylene chloride | ug/L | 20 | 21.1 | 105 | 75-118 | |
| n-Butylbenzene | ug/L | 20 | 20.1 | 101 | 80-126 | |
| n-Propylbenzene | ug/L | 20 | 20.6 | 103 | 83-116 | |
| Naphthalene | ug/L | 20 | 19.3 | 96 | 66-133 | |
| p-Isopropyltoluene | ug/L | 20 | 20.3 | 101 | 77-120 | |
| sec-Butylbenzene | ug/L | 20 | 20.3 | 101 | 81-120 | |
| Styrene | ug/L | 20 | 19.1 | 96 | 84-115 | |
| tert-Butylbenzene | ug/L | 20 | 21.0 | 105 | 80-117 | |
| Tetrachloroethene | ug/L | 20 | 20.2 | 101 | 80-124 | |
| Toluene | ug/L | 20 | 20.5 | 102 | 80-120 | |
| trans-1,2-Dichloroethene | ug/L | 20 | 22.2 | 111 | 79-120 | |
| trans-1,3-Dichloropropene | ug/L | 20 | 19.8 | 99 | 76-118 | |
| Trichloroethene | ug/L | 20 | 20.2 | 101 | 76-122 | |
| Trichlorofluoromethane | ug/L | 20 | 19.1 | 95 | 72-120 | |
| Vinyl chloride | ug/L | 20 | 20.1 | 100 | 57-163 | |
| Xylene (Total) | ug/L | 60 | 59.7 | 100 | 75-120 | |

Date: 02/03/2012 11:57 AM

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

## QUALITY CONTROL DATA

Project:            1ST CLEANERS LSI
Pace Project No.:   60114109

LABORATORY CONTROL SAMPLE:   945042

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|-----------|-------|-------------|------------|-----------|--------------|------------|
| 1,2-Dichloroethane-d4 (S) | % | | | 97 | 82-119 | |
| 4-Bromofluorobenzene (S) | % | | | 98 | 87-113 | |
| Dibromofluoromethane (S) | % | | | 97 | 86-112 | |
| Toluene-d8 (S) | % | | | 100 | 90-110 | |

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



**Pace Analytical** ®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA

Project:          1ST CLEANERS LSI
Pace Project No.:  60114109

| QC Batch:           | MSV/43376       | Analysis Method:      | EPA 5030B/8260          |
|---------------------|-----------------|-----------------------|-------------------------|
| QC Batch Method:    | EPA 5030B/8260  | Analysis Description:  | 8260 MSV Water 10 mL Purge |
| Associated Lab Samples: | 60114109004 |                       |                         |

METHOD BLANK:  946167                        Matrix: Water

Associated Lab Samples:  60114109004

| Parameter | Units | Blank Result | Reporting Limit | Analyzed | Qualifiers |
|-----------|-------|--------------|-----------------|----------|------------|
| Bromomethane | ug/L | ND | 1.0 | 02/02/12 11:32 | |
| 1,2-Dichloroethane-d4 (S) | % | 89 | 82-119 | 02/02/12 11:32 | |
| 4-Bromofluorobenzene (S) | % | 85 | 87-113 | 02/02/12 11:32 | S0 |
| Dibromofluoromethane (S) | % | 83 | 86-112 | 02/02/12 11:32 | S0 |
| Toluene-d8 (S) | % | 121 | 90-110 | 02/02/12 11:32 | S0 |

LABORATORY CONTROL SAMPLE:  946168

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|-----------|-------|-------------|------------|-----------|--------------|------------|
| Bromomethane | ug/L | 20 | 22.9 | 115 | 36-146 | |
| 1,2-Dichloroethane-d4 (S) | % | | | 117 | 82-119 | |
| 4-Bromofluorobenzene (S) | % | | | 101 | 87-113 | |
| Dibromofluoromethane (S) | % | | | 142 | 86-112 | S0 |
| Toluene-d8 (S) | % | | | 92 | 90-110 | |

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

Page 26 of 35



Pace Analytical®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA

Project:        1ST CLEANERS LSI
Pace Project No.:   60114109

| QC Batch: | MSV/43349 | Analysis Method: | EPA 8260 |
|---|---|---|---|
| QC Batch Method: | EPA 8260 | Analysis Description: | 8260 MSV 5035A Volatile Organics |
| Associated Lab Samples: | 60114109001, 60114109002, 60114109003 | | |

METHOD BLANK: 945463                          Matrix: Solid

Associated Lab Samples:   60114109001, 60114109002, 60114109003

| Parameter | Units | Blank Result | Reporting Limit | Analyzed | Qualifiers |
|---|---|---|---|---|---|
| 1,1,1,2-Tetrachloroethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,1,1-Trichloroethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,1,2,2-Tetrachloroethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,1,2-Trichloroethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,1-Dichloroethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,1-Dichloroethene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,1-Dichloropropene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2,3-Trichlorobenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2,3-Trichloropropane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2,4-Trichlorobenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2,4-Trimethylbenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2-Dibromo-3-chloropropane | ug/kg | ND | 10.0 | 02/01/12 16:03 | |
| 1,2-Dibromoethane (EDB) | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2-Dichlorobenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2-Dichloroethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2-Dichloroethene (Total) | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2-Dichloropropane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,3,5-Trimethylbenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,3-Dichlorobenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,3-Dichloropropane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,4-Dichlorobenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 2,2-Dichloropropane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 2-Butanone (MEK) | ug/kg | ND | 10.0 | 02/01/12 16:03 | |
| 2-Chlorotoluene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 2-Hexanone | ug/kg | ND | 20.0 | 02/01/12 16:03 | |
| 4-Chlorotoluene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 4-Methyl-2-pentanone (MIBK) | ug/kg | ND | 10.0 | 02/01/12 16:03 | |
| Acetone | ug/kg | ND | 20.0 | 02/01/12 16:03 | |
| Benzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Bromobenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Bromochloromethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Bromodichloromethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Bromoform | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Bromomethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Carbon disulfide | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Carbon tetrachloride | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Chlorobenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Chloroethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Chloroform | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Chloromethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| cis-1,2-Dichloroethene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| cis-1,3-Dichloropropene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Dibromochloromethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |

Date: 02/03/2012 11:57 AM

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

www.pacelabs.com

## QUALITY CONTROL DATA

Project:     1ST CLEANERS LSI
Pace Project No.:     60114109

METHOD BLANK:   945463            Matrix: Solid

Associated Lab Samples:    60114109001, 60114109002, 60114109003

| Parameter | Units | Blank Result | Reporting Limit | Analyzed | Qualifiers |
|---|---|---|---|---|---|
| Dibromomethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Dichlorodifluoromethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Ethylbenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Hexachloro-1,3-butadiene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Isopropylbenzene (Cumene) | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Methyl-tert-butyl ether | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Methylene chloride | ug/kg | 10.9 | 5.0 | 02/01/12 16:03 | |
| n-Butylbenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| n-Propylbenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Naphthalene | ug/kg | ND | 10.0 | 02/01/12 16:03 | |
| p-Isopropyltoluene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| sec-Butylbenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Styrene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| tert-Butylbenzene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Tetrachloroethene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Toluene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| trans-1,2-Dichloroethene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| trans-1,3-Dichloropropene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Trichloroethene | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Trichlorofluoromethane | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Vinyl chloride | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| Xylene (Total) | ug/kg | ND | 5.0 | 02/01/12 16:03 | |
| 1,2-Dichloroethane-d4 (S) | % | 92 | 77-131 | 02/01/12 16:03 | |
| 4-Bromofluorobenzene (S) | % | 102 | 75-131 | 02/01/12 16:03 | |
| Dibromofluoromethane (S) | % | 92 | 68-129 | 02/01/12 16:03 | |
| Toluene-d8 (S) | % | 100 | 81-121 | 02/01/12 16:03 | |

LABORATORY CONTROL SAMPLE:   945464

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|---|---|---|---|---|---|---|
| 1,1,1,2-Tetrachloroethane | ug/kg | 100 | 84.7 | 85 | 86-124 | L0 |
| 1,1,1-Trichloroethane | ug/kg | 100 | 89.3 | 89 | 83-119 | |
| 1,1,2,2-Tetrachloroethane | ug/kg | 100 | 86.7 | 87 | 83-120 | |
| 1,1,2-Trichloroethane | ug/kg | 100 | 86.0 | 86 | 85-120 | |
| 1,1-Dichloroethane | ug/kg | 100 | 92.9 | 93 | 82-118 | |
| 1,1-Dichloroethene | ug/kg | 100 | 85.5 | 85 | 78-125 | |
| 1,1-Dichloropropene | ug/kg | 100 | 91.1 | 91 | 82-122 | |
| 1,2,3-Trichlorobenzene | ug/kg | 100 | 88.8 | 89 | 81-126 | |
| 1,2,3-Trichloropropane | ug/kg | 100 | 83.1 | 83 | 82-120 | |
| 1,2,4-Trichlorobenzene | ug/kg | 100 | 86.7 | 87 | 74-122 | |
| 1,2,4-Trimethylbenzene | ug/kg | 100 | 87.4 | 87 | 80-120 | |
| 1,2-Dibromo-3-chloropropane | ug/kg | 100 | 74.5 | 75 | 73-120 | |
| 1,2-Dibromoethane (EDB) | ug/kg | 100 | 91.4 | 91 | 85-121 | |
| 1,2-Dichlorobenzene | ug/kg | 100 | 89.6 | 90 | 83-120 | |
| 1,2-Dichloroethane | ug/kg | 100 | 91.8 | 92 | 80-120 | |

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA

Project:            1ST CLEANERS LSI
Pace Project No.:   60114109

LABORATORY CONTROL SAMPLE:   945464

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|---|---|---|---|---|---|---|
| 1,2-Dichloroethene (Total) | ug/kg | 200 | 191 | 96 | 84-121 | |
| 1,2-Dichloropropane | ug/kg | 100 | 89.4 | 89 | 85-118 | |
| 1,3,5-Trimethylbenzene | ug/kg | 100 | 89.3 | 89 | 83-121 | |
| 1,3-Dichlorobenzene | ug/kg | 100 | 87.5 | 87 | 81-117 | |
| 1,3-Dichloropropane | ug/kg | 100 | 84.6 | 85 | 84-122 | |
| 1,4-Dichlorobenzene | ug/kg | 100 | 85.8 | 86 | 80-117 | |
| 2,2-Dichloropropane | ug/kg | 100 | 85.0 | 85 | 76-121 | |
| 2-Butanone (MEK) | ug/kg | 500 | 434 | 87 | 66-123 | |
| 2-Chlorotoluene | ug/kg | 100 | 84.0 | 84 | 83-120 | |
| 2-Hexanone | ug/kg | 500 | 426 | 85 | 79-127 | |
| 4-Chlorotoluene | ug/kg | 100 | 88.2 | 88 | 81-119 | |
| 4-Methyl-2-pentanone (MIBK) | ug/kg | 500 | 446 | 89 | 78-122 | |
| Acetone | ug/kg | 500 | 418 | 84 | 63-123 | |
| Benzene | ug/kg | 100 | 91.9 | 92 | 84-119 | |
| Bromobenzene | ug/kg | 100 | 90.8 | 91 | 85-119 | |
| Bromochloromethane | ug/kg | 100 | 84.4 | 84 | 82-123 | |
| Bromodichloromethane | ug/kg | 100 | 93.6 | 94 | 84-126 | |
| Bromoform | ug/kg | 100 | 81.7 | 82 | 73-112 | |
| Bromomethane | ug/kg | 100 | 106 | 106 | 66-132 | |
| Carbon disulfide | ug/kg | 100 | 121 | 121 | 62-150 | |
| Carbon tetrachloride | ug/kg | 100 | 97.8 | 98 | 78-126 | |
| Chlorobenzene | ug/kg | 100 | 88.4 | 88 | 83-116 | |
| Chloroethane | ug/kg | 100 | 112 | 112 | 79-132 | |
| Chloroform | ug/kg | 100 | 89.9 | 90 | 79-115 | |
| Chloromethane | ug/kg | 100 | 115 | 115 | 61-141 | |
| cis-1,2-Dichloroethene | ug/kg | 100 | 90.8 | 91 | 83-120 | |
| cis-1,3-Dichloropropene | ug/kg | 100 | 91.7 | 92 | 86-124 | |
| Dibromochloromethane | ug/kg | 100 | 86.9 | 87 | 78-117 | |
| Dibromomethane | ug/kg | 100 | 89.1 | 89 | 58-117 | |
| Dichlorodifluoromethane | ug/kg | 100 | 111 | 111 | 32-177 | |
| Ethylbenzene | ug/kg | 100 | 88.6 | 89 | 80-120 | |
| Hexachloro-1,3-butadiene | ug/kg | 100 | 86.9 | 87 | 77-125 | |
| Isopropylbenzene (Cumene) | ug/kg | 100 | 90.6 | 91 | 72-120 | |
| Methyl-tert-butyl ether | ug/kg | 100 | 93.6 | 94 | 80-125 | |
| Methylene chloride | ug/kg | 100 | 102 | 102 | 50-150 | |
| n-Butylbenzene | ug/kg | 100 | 89.2 | 89 | 75-132 | |
| n-Propylbenzene | ug/kg | 100 | 86.7 | 87 | 79-119 | |
| Naphthalene | ug/kg | 100 | 84.9 | 85 | 75-131 | |
| p-Isopropyltoluene | ug/kg | 100 | 88.8 | 89 | 79-119 | |
| sec-Butylbenzene | ug/kg | 100 | 91.1 | 91 | 82-124 | |
| Styrene | ug/kg | 100 | 85.3 | 85 | 82-120 | |
| tert-Butylbenzene | ug/kg | 100 | 100 | 100 | 82-121 | |
| Tetrachloroethene | ug/kg | 100 | 86.1 | 86 | 81-119 | |
| Toluene | ug/kg | 100 | 88.5 | 88 | 83-117 | |
| trans-1,2-Dichloroethene | ug/kg | 100 | 100 | 100 | 84-123 | |
| trans-1,3-Dichloropropene | ug/kg | 100 | 96.9 | 97 | 74-115 | |
| Trichloroethene | ug/kg | 100 | 88.5 | 88 | 84-117 | |
| Trichlorofluoromethane | ug/kg | 100 | 91.2 | 91 | 79-127 | |

Date: 02/03/2012 11:57 AM

## REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

Pace Analytical®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA

Project:        1ST CLEANERS LSI
Pace Project No.:   60114109

LABORATORY CONTROL SAMPLE:   945464

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|---|---|---|---|---|---|---|
| Vinyl chloride | ug/kg | 100 | 104 | 104 | 67-128 | |
| Xylene (Total) | ug/kg | 300 | 263 | 88 | 80-120 | |
| 1,2-Dichloroethane-d4 (S) | % | | | 100 | 77-131 | |
| 4-Bromofluorobenzene (S) | % | | | 99 | 75-131 | |
| Dibromofluoromethane (S) | % | | | 100 | 68-129 | |
| Toluene-d8 (S) | % | | | 100 | 81-121 | |

MATRIX SPIKE & MATRIX SPIKE DUPLICATE:   946236          946237

| Parameter | Units | 60114081004 Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS % Rec | MSD % Rec | % Rec Limits | RPD | Max RPD | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,1,1,2-Tetrachloroethane | ug/kg | | | | 27.4 | 26.0 | | | | 5 | 28 | |
| 1,1,1-Trichloroethane | ug/kg | | | | 78.3 | 71.5 | | | | 9 | 31 | |
| 1,1,2,2-Tetrachloroethane | ug/kg | | | | 17.9 | 21.2 | | | | 17 | 40 | |
| 1,1,2-Trichloroethane | ug/kg | | | | 24.5 | 25.7 | | | | 5 | 30 | |
| 1,1-Dichloroethane | ug/kg | | | | 71.8 | 68.5 | | | | 5 | 29 | |
| 1,1-Dichloroethene | ug/kg | | | | 89.3 | 79.8 | | | | 11 | 35 | |
| 1,1-Dichloropropene | ug/kg | | | | 72.4 | 53.9 | | | | 29 | 33 | |
| 1,2,3-Trichlorobenzene | ug/kg | | | | 2.6J | 3.1J | | | | | 33 | |
| 1,2,3-Trichloropropane | ug/kg | | | | 18.4 | 20.6 | | | | 11 | 34 | |
| 1,2,4-Trichlorobenzene | ug/kg | | | | 2.8J | 3.4J | | | | | 34 | |
| 1,2,4-Trimethylbenzene | ug/kg | | | | 16.2 | 16.0 | | | | 1 | 35 | |
| 1,2-Dibromo-3-chloropropane | ug/kg | | | | 13.3 | 14.5 | | | | 9 | 38 | |
| 1,2-Dibromoethane (EDB) | ug/kg | | | | 16.7 | 16.9 | | | | 1 | 33 | |
| 1,2-Dichlorobenzene | ug/kg | | | | 6.6 | 7.3 | | | | 10 | 35 | |
| 1,2-Dichloroethane | ug/kg | | | | 36.1 | 34.2 | | | | 6 | 30 | |
| 1,2-Dichloroethene (Total) | ug/kg | | | | 120 | 108 | | | | 10 | 26 | |
| 1,2-Dichloropropane | ug/kg | | | | 45.7 | 40.6 | | | | 12 | 33 | |
| 1,3,5-Trimethylbenzene | ug/kg | | | | 22.3 | 21.3 | | | | 4 | 37 | |
| 1,3-Dichlorobenzene | ug/kg | | | | 7.4 | 8.7 | | | | 16 | 39 | |
| 1,3-Dichloropropane | ug/kg | | | | 21.3 | 21.8 | | | | 2 | 28 | |
| 1,4-Dichlorobenzene | ug/kg | | | | 6.5 | 7.4 | | | | 12 | 37 | |
| 2,2-Dichloropropane | ug/kg | | | | 79.4 | 78.0 | | | | 2 | 38 | |
| 2-Butanone (MEK) | ug/kg | | | | 549 | 592 | | | | 8 | 37 | |
| 2-Chlorotoluene | ug/kg | | | | 16.4 | 16.9 | | | | 3 | 36 | |
| 2-Hexanone | ug/kg | | | | 213 | 212 | | | | 0 | 39 | |
| 4-Chlorotoluene | ug/kg | | | | 13.1 | 12.3 | | | | 6 | 34 | |
| 4-Methyl-2-pentanone (MIBK) | ug/kg | | | | 218 | 217 | | | | 0 | 34 | |
| Benzene | ug/kg | ND | 128 | 128 | 52.1 | 47.8 | 41 | 37 | 28-145 | 9 | 35 | |
| Bromobenzene | ug/kg | | | | 9.3 | 9.1 | | | | 2 | 33 | |
| Bromochloromethane | ug/kg | | | | 38.7 | 40.1 | | | | 4 | 32 | |
| Bromodichloromethane | ug/kg | | | | 31.5 | 29.2 | | | | 7 | 29 | |
| Bromoform | ug/kg | | | | 13.8 | 14.7 | | | | 6 | 33 | |
| Bromomethane | ug/kg | | | | 79.0 | 82.0 | | | | 4 | 28 | |
| Carbon disulfide | ug/kg | | | | 101 | 83.9 | | | | 19 | 30 | |
| Carbon tetrachloride | ug/kg | | | | 89.9 | 74.6 | | | | 19 | 35 | |
| Chlorobenzene | ug/kg | | | | 18.1 | 15.4 | | | | 16 | 39 | |

Date: 02/03/2012 11:57 AM

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..


www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA

Project:          1ST CLEANERS LSI
Pace Project No.:   60114109

MATRIX SPIKE & MATRIX SPIKE DUPLICATE:      946236          946237

| Parameter | Units | 60114081004 Result | MS Spike Conc. | MSD Spike Conc. | MS Result | MSD Result | MS % Rec | MSD % Rec | % Rec Limits | RPD | Max RPD | Qual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chloroethane | ug/kg | | | | 117 | 113 | | | | 3 | 39 | |
| Chloroform | ug/kg | | | | 54.0 | 48.8 | | | | 10 | 30 | |
| Chloromethane | ug/kg | | | | 122 | 124 | | | | 1 | 36 | |
| cis-1,2-Dichloroethene | ug/kg | | | | 46.8 | 45.2 | | | | 4 | 34 | |
| cis-1,3-Dichloropropene | ug/kg | | | | 22.9 | 21.2 | | | | 8 | 35 | |
| Dibromochloromethane | ug/kg | | | | 20.4 | 20.3 | | | | 1 | 28 | |
| Dibromomethane | ug/kg | | | | 25.4 | 24.4 | | | | 4 | 30 | |
| Dichlorodifluoromethane | ug/kg | | | | 118 | 118 | | | | 0 | 37 | |
| Ethylbenzene | ug/kg | ND | 128 | 128 | 31.0 | 26.4 | 24 | 21 | 20-141 | 16 | 39 | |
| Hexachloro-1,3-butadiene | ug/kg | | | | 14.9 | 10.7 | | | | 33 | 35 | |
| Isopropylbenzene (Cumene) | ug/kg | | | | 33.4 | 28.2 | | | | 17 | 34 | |
| Methyl-tert-butyl ether | ug/kg | | | | 75.2 | 77.5 | | | | 3 | 38 | |
| Methylene chloride | ug/kg | | | | 164 | 169 | | | | 3 | 30 | |
| n-Butylbenzene | ug/kg | | | | 17.5 | 14.0 | | | | 23 | 37 | |
| n-Propylbenzene | ug/kg | | | | 26.3 | 23.7 | | | | 10 | 36 | |
| Naphthalene | ug/kg | | | | 2.6J | 3.3J | | | | | 44 | |
| p-Isopropyltoluene | ug/kg | | | | 22.2 | 20.3 | | | | 9 | 38 | |
| sec-Butylbenzene | ug/kg | | | | 29.4 | 25.9 | | | | 13 | 39 | |
| Styrene | ug/kg | | | | 11.6 | 10.1 | | | | 14 | 34 | |
| tert-Butylbenzene | ug/kg | | | | 34.1 | 29.6 | | | | 14 | 37 | |
| Tetrachloroethene | ug/kg | | | | 45.7 | 36.3 | | | | 23 | 34 | |
| Toluene | ug/kg | ND | 128 | 128 | 38.2 | 31.0 | 30 | 24 | 19-148 | 21 | 37 | |
| trans-1,2-Dichloroethene | ug/kg | | | | 72.9 | 63.0 | | | | 15 | 34 | |
| trans-1,3-Dichloropropene | ug/kg | | | | 15.3 | 15.3 | | | | 0 | 35 | |
| Trichloroethene | ug/kg | | | | 48.7 | 37.0 | | | | 27 | 32 | |
| Trichlorofluoromethane | ug/kg | | | | 103 | 98.7 | | | | 5 | 34 | |
| Vinyl chloride | ug/kg | | | | 119 | 117 | | | | 2 | 36 | |
| Xylene (Total) | ug/kg | ND | 384 | 384 | 80.2 | 65.0 | 21 | 17 | 10-140 | 21 | 39 | |
| 1,2-Dichloroethane-d4 (S) | % | | | | | | 100 | 103 | 77-131 | | | |
| 4-Bromofluorobenzene (S) | % | | | | | | 96 | 99 | 75-131 | | | |
| Dibromofluoromethane (S) | % | | | | | | 103 | 104 | 68-129 | | | |
| Toluene-d8 (S) | % | | | | | | 100 | 97 | 81-121 | | | |

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

*Pace Analytical*®
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA

Project:            1ST CLEANERS LSI
Pace Project No.:   60114109

| QC Batch: | MSV/43385 | Analysis Method: | EPA 8260 |
|---|---|---|---|
| QC Batch Method: | EPA 8260 | Analysis Description: | 8260 MSV 5035A Volatile Organics |
| Associated Lab Samples: | 60114109001 | | |

METHOD BLANK:  946272                              Matrix:  Solid
Associated Lab Samples:   60114109001

| Parameter | Units | Blank Result | Reporting Limit | Analyzed | Qualifiers |
|---|---|---|---|---|---|
| Tetrachloroethene | ug/kg | ND | 5.0 | 02/02/12 14:12 | |
| 1,2-Dichloroethane-d4 (S) | % | 99 | 77-131 | 02/02/12 14:12 | |
| 4-Bromofluorobenzene (S) | % | 98 | 75-131 | 02/02/12 14:12 | |
| Dibromofluoromethane (S) | % | 96 | 68-129 | 02/02/12 14:12 | |
| Toluene-d8 (S) | % | 99 | 81-121 | 02/02/12 14:12 | |

LABORATORY CONTROL SAMPLE:   946273

| Parameter | Units | Spike Conc. | LCS Result | LCS % Rec | % Rec Limits | Qualifiers |
|---|---|---|---|---|---|---|
| Tetrachloroethene | ug/kg | 100 | 91.9 | 92 | 81-119 | |
| 1,2-Dichloroethane-d4 (S) | % | | | 101 | 77-131 | |
| 4-Bromofluorobenzene (S) | % | | | 100 | 75-131 | |
| Dibromofluoromethane (S) | % | | | 100 | 68-129 | |
| Toluene-d8 (S) | % | | | 99 | 81-121 | |

**REPORT OF LABORATORY ANALYSIS**

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

*Pace Analytical®*
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA

Project:        1ST CLEANERS LSI
Pace Project No.:    60114109

| QC Batch: | PMST/6943 | Analysis Method: | ASTM D2974-87 |
|---|---|---|---|
| QC Batch Method: | ASTM D2974-87 | Analysis Description: | Dry Weight/Percent Moisture |

Associated Lab Samples:    60114109001, 60114109002, 60114109003

METHOD BLANK:    942631                          Matrix: Solid

Associated Lab Samples:    60114109001, 60114109002, 60114109003

| Parameter | Units | Blank Result | Reporting Limit | Analyzed | Qualifiers |
|---|---|---|---|---|---|
| Percent Moisture | % | ND | 0.50 | 01/25/12 00:00 | |

SAMPLE DUPLICATE:   942632

| Parameter | Units | 60113635003 Result | Dup Result | RPD | Max RPD | Qualifiers |
|---|---|---|---|---|---|---|
| Percent Moisture | % | ND | ND | | 20 | |

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..


*Pace Analytical®*
www.pacelabs.com

Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALIFIERS

Project:          1ST CLEANERS LSI
Pace Project No.:   60114109

### DEFINITIONS

DF - Dilution Factor, if reported, represents the factor applied to the reported data due to changes in sample preparation, dilution of the sample aliquot, or moisture content.

ND - Not Detected at or above adjusted reporting limit.

J - Estimated concentration above the adjusted method detection limit and below the adjusted reporting limit.

MDL - Adjusted Method Detection Limit.

S - Surrogate

1,2-Diphenylhydrazine (8270 listed analyte) decomposes to Azobenzene.

Consistent with EPA guidelines, unrounded data are displayed and have been used to calculate % recovery and RPD values.

LCS(D) - Laboratory Control Sample (Duplicate)

MS(D) - Matrix Spike (Duplicate)

DUP - Sample Duplicate

RPD - Relative Percent Difference

NC - Not Calculable.

SG - Silica Gel - Clean-Up

U - Indicates the compound was analyzed for, but not detected.

N-Nitrosodiphenylamine decomposes and cannot be separated from Diphenylamine using Method 8270.  The result reported for each analyte is a combined concentration.

Pace Analytical is TNI accredited. Contact your Pace PM for the current list of accredited analytes.

### BATCH QUALIFIERS

Batch: MSV/43319

[M5]      A matrix spike/matrix spike duplicate was not performed for this batch due to insufficient sample volume.

Batch: MSV/43376

[M5]      A matrix spike/matrix spike duplicate was not performed for this batch due to insufficient sample volume.

Batch: MSV/43385

[M5]      A matrix spike/matrix spike duplicate was not performed for this batch due to insufficient sample volume.

### ANALYTE QUALIFIERS

B          Analyte was detected in the associated method blank.

L0         Analyte recovery in the laboratory control sample (LCS) was outside QC limits.

L2         Analyte recovery in the laboratory control sample (LCS) was below QC limits.  Results for this analyte in associated samples may be biased low.

S0         Surrogate recovery outside laboratory control limits.

Z3         Methylene chloride is a common laboratory contaminant. Results for this analyte should be considered estimated unless the amount found in the sample is 3 to 5 times higher than that found in the method blank.

Date: 02/03/2012 11:57 AM

### REPORT OF LABORATORY ANALYSIS

Page 34 of 35

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..



Pace Analytical Services, Inc.
9608 Loiret Blvd.
Lenexa, KS 66219
(913)599-5665

## QUALITY CONTROL DATA CROSS REFERENCE TABLE

Project: 1ST CLEANERS LSI
Pace Project No.: 60114109

| Lab ID | Sample ID | QC Batch Method | QC Batch | Analytical Method | Analytical Batch |
|--------|-----------|-----------------|----------|-------------------|------------------|
| 60114109004 | MW-1 | EPA 5030B/8260 | MSV/43319 | | |
| 60114109004 | MW-1 | EPA 5030B/8260 | MSV/43376 | | |
| 60114109005 | MW-2 | EPA 5030B/8260 | MSV/43267 | | |
| 60114109005 | MW-2 | EPA 5030B/8260 | MSV/43319 | | |
| 60114109006 | MW-3 | EPA 5030B/8260 | MSV/43267 | | |
| 60114109006 | MW-3 | EPA 5030B/8260 | MSV/43319 | | |
| 60114109001 | SB-1 10-12.5 | EPA 8260 | MSV/43349 | | |
| 60114109001 | SB-1 10-12.5 | EPA 8260 | MSV/43385 | | |
| 60114109002 | SB-2 12.5-15 | EPA 8260 | MSV/43349 | | |
| 60114109003 | SB-3 12.5-15 | EPA 8260 | MSV/43349 | | |
| 60114109001 | SB-1 10-12.5 | ASTM D2974-87 | PMST/6943 | | |
| 60114109002 | SB-2 12.5-15 | ASTM D2974-87 | PMST/6943 | | |
| 60114109003 | SB-3 12.5-15 | ASTM D2974-87 | PMST/6943 | | |

### REPORT OF LABORATORY ANALYSIS

This report shall not be reproduced, except in full,
without the written consent of Pace Analytical Services, Inc..

# CHAIN-OF-CUSTODY / Analytical Request Document

The Chain-of-Custody is a LEGAL DOCUMENT. All relevant fields must be completed accurately.

**PaceAnalytical™**
www.pacelabs.com

Page: 1 of 1

## Section A
**Required Client Information:**

Company: Terracon Oklahoma City
Address: 5301 Beverly Drive
Oklahoma City, OK
Email To:
Phone: 405-525-0453   Fax: 405-557-0549
Requested Due Date/TAT:

## Section B
**Required Project Information:**

Report To: Ben Olszevski
Copy To: Ross Davis

Purchase Order No.:

Project Name: 15th Cleaners LST
Project Number: 03127002

## Section C
**Invoice Information:**

Attention:
Company Name:
Address:
Pace Quote Reference:
Pace Project Manager: Alice Tracy
Pace Profile #:

**REGULATORY AGENCY**
☐ NPDES  ☐ GROUND WATER  ☐ DRINKING WATER
☐ UST  ☐ RCRA  ☐ OTHER
Site Location   OK
STATE:

Pace Project No./ Lab I.D.
60114409

## Section D
**Required Client Information**

**Valid Matrix Codes**

| MATRIX | CODE |
|---|---|
| DRINKING WATER | DW |
| WATER | WT |
| WASTE WATER | WW |
| PRODUCT | P |
| SOIL/SOLID | SL |
| OIL | OL |
| WIPE | WP |
| AIR | AR |
| OTHER | OT |
| TISSUE | TS |

**SAMPLE ID**
(A-Z, 0-9 / ,-)
Sample IDs MUST BE UNIQUE

| # ITEM | SAMPLE ID | MATRIX CODE | SAMPLE TYPE (G=GRAB C=COMP) | COLLECTED DATE | COLLECTED TIME | SAMPLE TEMP AT COLLECTION | # OF CONTAINERS | Unpreserved | HNO₃ | HCl | NaOH | VOA 8260 | 8280 PTEX/Naphthalene | Residual Chlorine (Y/N) | Temp in °C | Received on Ice (Y/N) | Custody Sealed Cooler (Y/N) | Samples Intact (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SB-1 10-12.5 | SL G | | 1-23-12 | 1006 | | 1 | X | | | | X | IN 6.7U | | | | | | 01 |
| 2 | SB-2 12.5-15 | SL G | | | 1150 | | 1 | X | | | | X | | | | | | | 02 |
| 3 | SB-3 12.5-15 | SL G | | | 1405 | | 1 | X | | | | X | | | | | | | 03 |
| 4 | MW-1 | WT G | | | 1300 | | 3 | | Y | | | X | 3 GGH | | | | | | 04 |
| 5 | MW-2 | WT G | | | 1445 | | 3 | | Y | | | X | | | | | | | 05 |
| 6 | MW-3 | WT G | | 1-23-12 | 1520 | | 3 | | Y | | | X | 3 GGH | | | | | | 06 |
| 7 | | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | | |

**ADDITIONAL COMMENTS**

| RELINQUISHED BY / AFFILIATION | DATE | TIME | ACCEPTED BY / AFFILIATION | DATE | TIME |
|---|---|---|---|---|---|
| Ross Davis | 1-23-12 | 1700 | Ben Allberg | 1-24-12 | |
| | | | Ross Davis | 1-24-12 | 0820 |

**SAMPLER NAME AND SIGNATURE**
PRINT Name of SAMPLER: Ross Davis
SIGNATURE of SAMPLER:
DATE Signed (MM/DD/YY): 1-23-12

Requested Analysis Filtered (Y/N)

*Important Note: By signing this form you are accepting Pace's NET 30 day payment terms and agreeing to late charges of 1.5% per month for any invoices not paid within 30 days.

F-ALL-Q-020rev.08, 12-Oct-2007

Pace Package 36 of 37

**Pace Analytical**
www.pacelabs.com

## Sample Condition Upon Receipt

Client Name: _Terracon_     Project # _06114109_

**Courier:** ☑Fed Ex ☐UPS ☐USPS ☐Client ☐Commercial ☐Pace ☐Other _____

**Tracking #:** _793146929391_     Pace Shipping Label Used?   ☐ Yes  ☑ No

| Optional | |
|---|---|
| Proj. Due Date: | 1/31 |
| Proj. Name: | |

**Custody Seal on Cooler/Box Present:** ☐Yes ☐ No   Seals intact: ☑ Yes ☐ No

**Packing Material:** ☐Bubble Wrap ☐Bubble Bags ☑Foam ☐None ☒Other _ZPIC_

**Thermometer Used:** (T-19) / T-194     **Type of Ice:** (Wet) Blue None   ☐ Samples on Ice, cooling process has begun

**Cooler Temperature:** _0.1_
Temperature should be above freezing to 6°C

**Comments:**

Date and Initials of person examining contents: _N 1-24-12_

| | | | | |
|---|---|---|---|---|
| Chain of Custody present: | ☑Yes ☐No ☐N/A | 1. | | |
| Chain of Custody filled out: | ☑Yes ☐No ☐N/A | 2. | | |
| Chain of Custody relinquished: | ☑Yes ☐No ☐N/A | 3. | | |
| Sampler name & signature on COC: | ☑Yes ☐No ☐N/A | 4. | | |
| Samples arrived within holding time: | ☑Yes ☐No ☐N/A | 5. | | |
| **Short Hold Time analyses (<72hr):** | ☐Yes ☑No ☐N/A | 6. | | |
| **Rush Turn Around Time requested:** | ☐Yes ☑No ☐N/A | 7. | | |
| Sufficient volume: | ☑Yes ☐No ☐N/A | 8. | | |
| Correct containers used: | ☑Yes ☐No ☐N/A | 9. | | |
| -Pace containers used: | ☑Yes ☐No ☐N/A | | | |
| Containers intact: | ☑Yes ☐No ☐N/A | 10. | | |
| Unpreserved 5035A soils frozen w/in 48hrs? | ☐Yes ☐No ☑N/A | 11. | | |
| Filtered volume received for dissolved tests | ☐Yes ☐No ☑N/A | 12. | | |
| Sample labels match COC: | ☑Yes ☐No ☐N/A | 13. | | |
| -Includes date/time/ID/analyses   Matrix: | _WT/S_ | | | |
| All containers needing preservation have been checked. | ☐Yes ☐No ☑N/A | 14. | | |
| All containers needing preservation are found to be in compliance with EPA recommendation. | ☐Yes ☐No ☑N/A | | | |
| Exceptions: VOA, coliform, TOC, O&G, WI-DRO (water), Phenolics | ☑Yes ☐No | Initial when completed | Lot # of added preservative | |
| Trip Blank present: | ☐Yes ☑No ☐N/A | 15. | | |
| Pace Trip Blank lot # (if purchased): | | | | |
| Headspace in VOA vials ( >6mm): | ☐Yes ☑No ☐N/A | 16. | | |
| Project sampled in USDA Regulated Area: | ☐Yes ☐No ☑N/A | 17. List State: | | _l_ |

**Client Notification/ Resolution:**     Copy COC to Client?   Y / (N)     Field Data Required?   Y / N

Person Contacted:_____   Date/Time:_____

Comments/ Resolution: _____

_____

_____

Project Manager Review: ____KS____     Date: _1/24/12_

Note: Whenever there is a discrepancy affecting North Carolina compliance samples, a copy of this form will be sent to the North Carolina DEHNR Certification Office ( i.e  out of hold, incorrect preservative, out of temp, incorrect containers)

F-KS-C-003-Rev.05, 19February2010